Query    Reports    Utilities    Help    Log Out

ACO

# U.S. District Court
## Eastern District of New York (Central Islip)
## CIVIL DOCKET FOR CASE #: 2:21-cv-01704-GRB-AKT

Andrews v. Beech-Nut Nutrition Company et. al.
Assigned to: Judge Gary R. Brown
Referred to: Magistrate Judge A. Kathleen Tomlinson
Cause: 28:1332 Diversity-(Citizenship)

Date Filed: 03/29/2021
Jury Demand: Plaintiff
Nature of Suit: 370 Fraud or Truth-In-Lending
Jurisdiction: Diversity

**Plaintiff**

**Asyia Andrews**
*individually and on behalf of all others
similarly situated*

represented by **Carol Cecilia Villegas**
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
(212) 907-0700
Fax: (212) 818-0477
Email: cvillegas@labaton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael P. Canty**
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
212-907-0700
Fax: 212-883-7063
Email: mcanty@labaton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Beech-Nut Nutrition Company**

**Defendant**

**Gerber Products Company**
*doing business as*
Nestle Nutrition
*doing business as*
Nestle Infant Nutrition
*doing business as*
Nestle Nutrition North America

**Defendant**

**Hain Celestial Group, Inc.**

*doing business as*
Earth's Best Organic Baby Food

**Defendant**

**Nurture, Inc.**

**Defendant**

**Sprout Foods, Inc.**
*doing business as*
Sprout Organic Foods

| Date Filed | # | Docket Text |
|---|---|---|
| 03/29/2021 | 1 | COMPLAINT / *CLASS ACTION COMPLAINT* against Beech-Nut Nutrition Company, Gerber Products Company, Hain Celestial Group, Inc., Nurture, Inc., Sprout Foods, Inc. filing fee $ 402, receipt number ANYEDC-14322485 Was the Disclosure Statement on Civil Cover Sheet completed - No,, filed by Asyia Andrews. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Civil Cover Sheet, # 8 Proposed Summons) (Canty, Michael) Modified on 3/30/2021 (Flanagan, Doreen). (Entered: 03/29/2021) |
| 03/30/2021 | 2 | Civil Cover Sheet.. Re 1 Complaint, by Asyia Andrews (Canty, Michael) (Entered: 03/30/2021) |
| 03/30/2021 | 3 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made. (Flanagan, Doreen) (Entered: 03/30/2021) |
| 03/30/2021 | | Case Assigned to Judge Gary R. Brown and Magistrate Judge A. Kathleen Tomlinson. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Flanagan, Doreen) (Entered: 03/30/2021) |
| 03/30/2021 | 4 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences. Do NOT return or file the consent unless all parties have signed the consent.** (Flanagan, Doreen) (Entered: 03/30/2021) |
| 03/30/2021 | | Your Proposed Summons was not issued for the following reasons: **The caption on the Proposed Summons does not conform to the Complaint. If you cannot fit all the Defendants on Page 1 of the Proposed Summons, please attach a rider and the section that reads "To: (Defendant's name and address)" has not been fully completed (Please include aliases for all Defendants).** Please correct and resubmit the Proposed Summons using the event Other Filings - Other Documents - Proposed Summons/Civil Cover Sheet. (Flanagan, Doreen) (Entered: 03/30/2021) |
| 03/30/2021 | 5 | Proposed Summons. Re 1 Complaint,, by Asyia Andrews (Canty, Michael) (Entered: 03/30/2021) |

| 04/02/2021 | 6 | Summons Issued as to Beech-Nut Nutrition Company, Gerber Products Company, Hain Celestial Group, Inc., Nurture, Inc., Sprout Foods, Inc. (Tirado, Chelsea) (Entered: 04/02/2021) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 04/07/2021 12:25:41 | | | |
| **PACER Login:** | echanlee140 | **Client Code:** | 017749 9999 1525 |
| **Description:** | Docket Report | **Search Criteria:** | 2:21-cv-01704-GRB-AKT |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF NEW YORK

ASYIA ANDREWS, individually and on behalf of all others similarly situated,

Plaintiff,

v.

BEECH-NUT NUTRITION COMPANY; GERBER PRODUCTS COMPANY (d/b/a Nestle Nutrition, Nestlé Infant Nutrition, or Nestlé Nutrition North America); HAIN CELESTIAL GROUP, INC. (d/b/a Earth's Best Organic Baby Food), NURTURE, INC.; and SPROUT FOODS, INC. (d/b/a Sprout Organic Foods),

Defendants.

CLASS ACTION COMPLAINT

CIVIL ACTION NO.:

**JURY TRIAL DEMANDED**

## CLASS ACTION COMPLAINT

Plaintiff Asyia Andrews, on behalf of herself and all others similarly situated, by and through her undersigned attorneys, alleges against Beech-Nut Nutrition Company ("Beech-Nut"), Gerber Products Company (d/b/a Nestle Nutrition, Nestlé Infant Nutrition, or Nestlé Nutrition North America) ("Gerber"), Hain Celestial Group, Inc. (d/b/a Earth's Best Organic Baby Food) ("Hain"), Nurture, Inc. (d/b/a Happy Family Brands) ("Nurture"), and Sprout Foods, Inc. (d/b/a Sprout Organic Foods) (hereinafter collectively referred to as "Defendants"), the following facts based upon personal knowledge, where applicable, information and belief, and the investigation of counsel:

## NATURE OF THE ACTION

*Baby food manufacturers hold a special position of public trust. Consumers believe that they would not sell unsafe products. Consumers also believe that the federal government would not knowingly permit the sale of unsafe baby food…baby food manufacturers and federal regulators have broken the faith.*[1]

1.     The health and safety of infants and children are of the utmost importance.  Yet, Defendants, the baby food manufacturers, who vowed to protect and keep them safe, recklessly disregarded the safety, health, and wellbeing of millions of babies, toddlers, and children by knowingly selling baby food products containing dangerous amounts of toxic heavy metals: inorganic arsenic, lead, cadmium, and mercury (hereinafter collectively referred to as "Toxic Heavy Metals").  Toxic Heavy Metals are particularly hazardous to infants and children because they are developmental neurotoxins, meaning that exposure can significantly harm a baby's developing brain and nervous system, both in utero and after birth.  The effects often cause permanent loss of intellectual capacity, behavioral issues, such as Attention-Deficit/Hyperactivity Disorder ("ADHD"), and intelligence quotient ("IQ") loss.

2.      Plaintiff put her trust in Defendants.  She relied on repeated assurances that Defendants' baby food products were of the highest quality.  Most importantly, she believed Defendants' representations that their baby food products were safe.  Yet, Defendants knowingly concealed all material information about Toxic Heavy Metals, internal and external testing results, and the Defendants' products' hazards.  Defendants sacrificed the health and safety of infants, children, parents, and caregivers, to increase corporate revenue.  Defendants lied to Plaintiff and

---

[1] Staff Report, Subcommittee on Economic and Consumer Policy of the Committee on Oversight and Reform, U.S. House of Representatives, *Baby Foods Are Tainted with Dangerous Levels of Arsenic, Lead, Cadmium, and Mercury* (hereinafter referred to as "**Congressional Report**") (February 4, 2021) (online at: https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2021-02-04%20ECP%20Baby%20Food%20Staff%20Report.pdf) (last visited on March 20, 2021), attached hereto as **Exhibit A**.

2

millions of consumers and broke their trust and faith, by actively marketing and selling baby food products as safe while Defendants knew that its products were unsafe and contained dangerous amounts of Toxic Heavy Metals but decided to sell the products to parents anyway.

3.       Plaintiff brings this class action on behalf of herself, a proposed nationwide class, and a proposed New Jersey subclass.  The nationwide class is defined as follows: All persons who purchased one or more of Defendants' products containing Toxic Heavy Metals, in the United States for personal/household use (hereinafter the "Nationwide Class").  The New Jersey subclass is defined as follows: All persons residing in New Jersey who purchased one of more of Defendants' products containing Toxic Heavy Metals for personal/household use (hereinafter the "Subclass").[2]  Plaintiff and members of the Class seek injunctive and monetary relief based on Defendants' false advertising scheme and deceptive business practices in violation of state consumer protection laws.

4.       In April 2019, Healthy Babies Bright Futures, an alliance of nonprofit organizations, that actively work together to reduce babies' exposures to toxic chemicals ("Healthy Babies Bright Futures"), issued a report detailing the evaluation of 168 containers of various baby food products that lead to the disturbing revelation that 95% of the 168 products tested contained one or more Toxic Heavy Metals.[3]  Healthy Babies Bright Futures found that the samples had heavy metals, including arsenic, lead, mercury, and cadmium. Healthy Babies Bright Future's report stunned lawmakers and individuals throughout the county.

5.       Shortly thereafter, on November 6, 2019, the U.S. House of Representatives' Subcommittee on Economic and Consumer Policy Committee on Oversight and Reform

---

[2] The Nationwide Class and Subclass are collectively referred to herein as "Class" unless otherwise noted.
[3] Healthy Babies Bright Futures, *Arsenic in 9 Brands of Infant Cereal* (December 2017) (online at https://www.healthybabycereals.org/sites/healthybabycereals.org/files/2017-12/HBBF_ArsenicInInfantCerealReport.pdf) (last visited on March 19, 2021).

("Congressional Subcommittee") opened an investigation, and requested internal documents and test results from seven of the largest baby food manufacturers in the United States: (1) Beech-Nut, (2) Hain, which sells products under the name "Earth's Best Organic" (hereinafter "Earth's Best Organic" or "Hain"), (3) Gerber, (4) Walmart, Inc., which sells products through its private brand Parent's Choice (hereinafter "Walmart"), (5) Sprout Foods, Inc., which sells food under the name Sprout Organic Food (hereinafter "Sprout"), (6) Campbell Soup Co., which sells baby food under the name Plum Organics (hereinafter "Campbell"), and (7) Nurture, Inc., which sells baby food under the names "HappyFamily Organics," "HappyBABY," and HappyTOT (hereinafter "Nurture" or "HappyBABY").[4]

6.      In response to the Congressional Subcommittee's request, Beech-Nut, Gerber, Hain, and Nurture, produced internal testing policies, test results for ingredients and finished products, and documentation about the companies' testing and quality assurance programs, ingredients, and/or finished products that exceeded their internal testing limits. Three companies — Sprout, Campbell, and Walmart — refused to cooperate, to which the Congressional Subcommittee expressed "great concern[n] that their lack of cooperation might be obscuring the presence of even higher levels of Toxic Heavy Metals in their baby food products than their competitors' products."[5]

7.      Subsequently, on February 4, 2021, the Congressional Subcommittee published a detailed report, *Baby Foods are Tainted with Dangerous Levels of Arsenic, Lead, Cadmium, and Mercury* (hereinafter referred to as "Congressional Report") exposing that manufacturers, Beech-Nut, Gerber, Hain, and Nurture, recklessly disregard for the health and safety of babies by

[4] *See* **Exhibit A** at p. 2.
[5] *Id.*

4

knowingly selling baby food products with dangerously elevated levels of Toxic Heavy Metals. The Congressional Report also determined:

   a. Industry self-regulation fails to protect consumers as Defendants' set their own dangerously high internal standards for Toxic Heavy Metals,

   b. Defendants routinely ignored internal standards and continued to sell products with even higher Toxic Heavy Metals levels,

   c. Defendants' prevalent practice of only testing ingredients that are included in their products instead of the finished product concealed even higher levels of Toxic Heavy Metals in finished baby food products, and

   d. Despite Sprout's refusal to cooperate, independent data confirmed that Sprout baby food is similarly tainted with the same Toxic Heavy Metals.[6]

8.   The products at issue include the following (hereinafter all Defendant products will be collectively referred to as "Baby Food Products."):

   a.   **<u>Beech-Nut Products</u>**: The Beech-Nut products at issue include any Beech-Nut product that contained the following ingredients: Cinnamon, Organic Cumin, Organic Coriander, Oregano, Alpha Amylase, Organic Lemon, Turmeric, Sunflower Lecithin, Sweet Potato, Quinoa Flower, Prune Puree, Dehydrated Potato, Mango, Sebamyl 100, Apricot, Enzyme, Organic Quinoa Seeds, Blueberry, Carrots, Organic Pears; and the following products: Beech-Nut Rice Single Grain Baby Cereal; Beech-Nut Oatmeal Whole Grain Baby Cereal; Beech-Nut Classic Sweet Carrots; Beech-Nut Organics Carrots; Beech-Nut Naturals Sweet Potatoes; Beech-Nut Classics Sweet Potatoes; Beech-Nut Classics Sweet Peas; Beech-Nut Naturals Butternut Squash; Beech-Nut Organics Pumpkin; Beech-Nut Organics Apples; Beech-Nut Naturals Bananas; Beech-Nut Naturals Beets, Pear & Pomegranate; Beech-Nut Classics Mixed Vegetables; Beech-Nut Breakfast On-the-Go Yogurt, Banana & Mixed Berry Blend; Beech Nut Organics Sweet Potatoes; Beech-Nut Organics Pears; Beech-Nut Organics Apple Kiwi & Spinach; Beech-Nut Naturals Carrots; Beech-Nut Organics Pear Kale & Cucumber; Beech-Nut Oatmeal Whole Grain Baby Cereal; Beech-Nut Rice Single Grain Baby Cereal; Beech-Nut Banana Stage; Beech-Nut Sweet Peas Stage 2; Beech-Nut Carrots Stage 2; Beech-Nut Green Beans Stage 2; Beech-Nut Sweet Potatoes Stage 2; Beech-Nut

---

[6]*Id.* at p. 46.

Apple Stage 2 (hereinafter collectively referred to as "Beech-Nut Baby Food Products").

b. **Gerber Baby Food Products**: The Gerber products at issue include: Gerber Toddler Mashed Potatoes & Gravy with Roasted Chicken Meal, Gerber Toddler Pick-ups Chicken & Carrot Ravioli Meal, Gerber Toddler Spaghetti Rings in Meat Sauce Meal, Gerber Toddler Spiral Pasta in Turkey, Meat Sauce Meal, Gerber Toddler Pick-ups Chicken & Carrot Ravioli Meal, Gerber Toddler Spaghetti Rings in Meat Sauce Meal, Gerber Sitter 2nd Foods Turkey Rice Dinner Plastic Tub, Gerber Sitter 2nd Foods Vegetable Beef Dinner Plastic Tub, Gerber Toddler Pick-ups Chicken & Carrot Ravioli Meal, Gerber Sitter 2nd Foods Apple Chicken Dinner Plastic Tub, Gerber Sitter 2nd Foods Vegetable Beef Dinner Plastic Tub, Gerber Toddler Mashed Potatoes & Gravy with Roasted Chicken Meal, Gerber Toddler Pick-ups Chicken & Carrot Ravioli Meal, Gerber Toddler Spaghetti Rings in Meat Sauce Meal, Gerber Toddler Spiral Pasta in Turkey Meat Sauce Meal, and Gerber Sitter 2nd Foods Turkey Rice Dinner Plastic Tub (hereinafter collectively referred to as "Gerber Baby Food Products").

c. **Nurture HappyBABY Baby Food Products:** The HappyBABY products at issue consist of all HappyBABY brand baby food products including, Blueberry Rice Cakes; Cakes; Stage 3 Root Vegetables & Turkey; Apple & Broccoli Puffs; Apple Cinnamon Oat Jar; Apple Spinach Jar; Kale & Spinach Puffs; Apple Mango Beet; Pear Prune Jar; Apple Spinach Pea & Kiwi; Pea Spinach Teether; Strawberry Yogis; Sweet Potato & Carrot Puffs; Banana & Pumpkin Puffs; Apples Blueberries & Oats; CC Oats & Quinoa Cereal; Green Beans Jar; Pears Mangos & Spinach; Carrots; Apple & Broccoli Puffs; Strawberry & Beet Puffs; Mangoes; Sweet Potatoes Jar; Harvest Vegetables & Chicken; Apple Rice Cakes; Blueberry Purple Carrot Greek Yogis; Apple & Spinach; Clearly Crafted Apple Guava Beet; Sweet Potato & Carrot Puffs; Apple Pumpkin Carrots; Multi-Grain Cereal Canister; CC Oatmeal Cereal; Carrots & Peas; CC Prunes; Pears & Kale Jar; Vegetable & Beef Medley; Banana Sweet Potato Teether; Blueberry Purple Carrot Teether; and Strawberry Banana Greek Yogis (hereinafter collectively referred to as "HappyBABY Products" or "Nurture Baby Food Products").

d. **Hain Baby Food Products**: The Hain products at issue include all baby foods sold by defendant that contain one or more of the following ingredients: organic barley flour, organic chopped broccoli, organic date paste, organic cinnamon powder, organic brown flax milled, organic yellow papaya puree, organic whole wheat fine, organic red lentils, organic oat flakes, organic oat flour; organic vitamin pre-mix, organic brown rice flour, organic whole raisins, organic soft white wheat flour, organic spelt flour, organic barley malt extract, organic yellow split pea powder, medium grain whole rice, organic butternut squash puree, and organic blueberry puree, and include, Stage 1: Baby Chicken & Chicken Broth, Stage 2: Sweet Potato and Chicken Dinner; Stage 2: Chicken & Rice (hereinafter collectively referred to as the "Hain Baby Food Products").

## JURISDICTION AND VENUE

9.     This Court has subject matter jurisdiction under the Class Action Fairness Act of 2005 (hereinafter referred to as "CAFA") codified as 28 U.S.C. § 1332(d)(2), because the aggregate amount in controversy exceeds $5,000,000.00, exclusive of interest and costs; the number of members of the proposed Class exceeds 100; and the Plaintiff and members of the proposed Class are citizens of a state different than Defendants.

10.     This Court has personal jurisdiction over Defendant Beech-Nut Nutrition Company because its headquarters are in the State of New York, regularly conducts business in this District, has extensive contacts with this forum, and because the advertising, labeling, packing, manufacturing, sale, and distribution of Beech-Nut Baby Food Products and the misrepresentations, misleading remarks, and/or deceptive acts associated thereto, occurred, developed, or were initiated in New York.

11.     This Court has personal jurisdiction over Defendant Gerber Products Company (d/b/a Nestle Nutrition, Nestlé Infant Nutrition, or Nestlé Nutrition North America) because Gerber regularly conducts business in this District, has extensive contacts with this forum, and because the advertising, labeling, packing, manufacturing, sale, and distribution of Gerber Baby Food Products and the misrepresentations, misleading remarks, and/or deceptive acts in connection with Gerber Baby Food Products, occurred, developed, or were initiated in New York.

12.     This Court has personal jurisdiction over Defendant Hain Celestial Group, Inc. (d/b/a Earth's Best Organic Baby Food) because its headquarters and principal place of business are in this District and because the advertising, labeling, packing, manufacturing, sale, and distribution of Hain Baby Food Products and the misrepresentations, misleading remarks, and/or

deceptive acts in connection with Hain Baby Food Products, occurred, developed, or were initiated in this District.

13.     This Court has personal jurisdiction over Defendant Nurture, Inc. (d/b/a Happy Family Brands) because it maintains its headquarters in the State of New York, regularly conducts business in this District, has extensive contacts with this forum, and because the advertising, labeling, packing, manufacturing, sale, and distribution of Nurture Baby Food Products and the misrepresentations, misleading remarks, and/or deceptive acts in connection with Nurture Baby Food Products, occurred, developed, or were initiated in New York.

14.     This Court has personal jurisdiction over Defendant Sprout Foods, Inc. (d/b/a Sprout Organic Foods) ("Sprout"), because Sprout regularly conducts business in this District, has extensive contacts with this forum, and because the advertising, labeling, packing, manufacturing, sale, and distribution of Sprout Baby Food Products and the misrepresentations, misleading remarks, and/or deceptive acts in connection with Sprout Baby Food Products, occurred, developed, or initiated in New York.

15.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391, because Plaintiff suffered injury as a result of Defendants' acts in this district, many of the acts and transactions giving rise to this action occurred in this district, and Defendant conducts substantial business in this district and is headquartered in this district.  Defendants intentionally availed themselves to this district's laws and markets of this district, and Defendants are subject to personal jurisdiction in this district.

## THE PARTIES

16.     Plaintiff Asyia Andrews is a resident of New Jersey.  Plaintiff has bought Beech-Nut, Gerber, Hain, Nurture, and Sprout Baby Food Products from Target, Shoprite, and Amazon

Fresh in various locations around her home in Union County, New Jersey. Plaintiff has regularly purchased these products since 2020 and reviewed and relied on the representations on the packaging and believed the products to be safe and suitable for babies. Plaintiff's purchases took place when third-party testing showed that Defendants' Baby Food Products contained harmful heavy metals. Plaintiff would not have purchased the products if she had known that the products were unsafe and unsuitable for babies, contained heavy metals, the levels of heavy metals in the products, testing results showed these products contained harmful levels of Toxic Heavy Metals, or that the Defendants' policies permitted the sales of products with harmful levels of Toxic Heavy Metals.

17. Defendant Beech-Nut is a citizen of New York, where it is incorporated and maintains its principal place of business at One Nutritious Place, Amsterdam, New York. Defendant does business throughout the United States. Defendant's Baby Food Products are sold throughout the United States at large and small brick-and-mortar stores and online retailers.

18. Defendant Gerber is a citizen of Delaware, where it is incorporated, and Virginia because it maintains its principal place of business at 1812 N. Moore St. Arlington, Virginia 22209. Defendant also does business throughout the United States. Defendant's Baby Food Products are sold throughout the United States at large and small brick-and-mortar stores and online retailers.

19. Defendant Hain is a citizen of Delaware, where it is incorporated, and New York because it maintains its principal place of business at 111 Marcus Avenue, Lake Success, New York. Defendant does business throughout the United States. Defendant's Baby Food Products are sold throughout the United States at large and small brick-and-mortar stores and online retailers.

20.     Defendant Nurture is a citizen of Delaware, where it is incorporated, and New York because it maintains its principal place of business at 139 Fulton Street, New York, New York. Defendant Nurture does business throughout the United States, and its Baby Food Products are sold throughout the United States at large and small brick-and-mortar stores and online retailers.

21.     Defendant Sprout is a citizen of Delaware, where it is incorporated, and New Jersey because it maintains its principal place of business at 50 Chestnut Ridge Rd, Montvale, NJ 07645. Defendant Sprout does business throughout the United States and its Baby Food Products are sold throughout the United States at large and small brick-and-mortar stores and online retailers.

## FACTUAL ALLEGATIONS

### I.     THE DANGERS OF TOXIC HEAVY METALS TO CHILDREN'S HEALTH IS WELL DOCUMENTED.

22.     The Food and Drug Administration ("FDA") and the World Health Organization ("WHO") have declared Toxic Heavy Metals dangerous to human health, particularly to babies and children, who are at the greatest risk of harm and most vulnerable to their neurotoxic effects.[7]

23.     Decades of scientific studies examining the dangers of Toxic Heavy Metals demonstrate the harmful effects of inorganic arsenic, lead, cadmium, and mercury.  Specifically, studies show that even low levels of exposure to Toxic Heavy Metals cause developmental problems in babies and children, which result in permanent decreases in IQ and economic productivity and increase risk of behavioral issues and criminal tendencies.[8]  For every IQ point lost, it is estimated that a child's lifetime earning capacity will be decreased by $18,000.[9]

---

[7] Food and Drug Administration, *Metals and Your Food* (online at www.fda.gov/food/chemicals-metals-pesticides-food/metals-and-your-food) (last visited on March 19, 2021).
[8] *Id.*
[9] Martine Bellanger et al., *Economic Benefits of Methylmercury Exposure Control in Europe: Monetary Value of Neurotoxicity Prevention* (Jan. 17, 2013) (online at https://pubmed.ncbi.nlm.nih.gov/23289875/).

24.     In 2012, the National Institute of Environmental Health Services ("NIEHS"), through its Superfund Research Program ("SRP") and NIEHS/EPA Centers for Children's Environmental Health and Disease Prevention Research ("NIEHS/EPA"), added to the growing evidence supporting the regulation of arsenic by establishing that the levels of arsenic consumed in the study were at least two or three times more than the acceptable limits set for drinking water by the U.S. Environmental Protection Agency ("EPA").[10] Most importantly, the studies showed that baby foods, including rice cereal, contain levels of arsenic that pose a significant risk to the health of babies and children[11] and identified baby food as a potential source of arsenic exposure.[12] "Groups at potentially greatest risk are toddlers who are fed a rice syrup-based toddler formula, and potentially people who are following a gluten-free diet."[13]

25.     Infants and children are particularly vulnerable to Toxic Heavy Metals' effects because their organs are still developing.  Exposure to Toxic Heavy Metals during a baby's developmental stage can lead to "'untreatable and frequently permanent brain damage, which may result in 'reduced intelligence, as expressed in terms of lost IQ points, or disruption in behavior.'"[14]

26.     The American Academy of Pediatricians ("AAP") and the National Toxicology Program in the National Institutes of Health ("NTP/NIH") had both determined that, in young children, "even very low blood lead levels are associated with lower academic achievement, IQ,

---

[10] Gilbert-Diamond D, et al., *Rice consumption contributes to arsenic exposure in U.S. women* (December 20, 2011) (online at: https://pubmed.ncbi.nlm.nih.gov/22143778/) (last visited on March 20, 2021).
[11] Jackson BP, Taylor VF, Punshon T, Cottingham KL., *Arsenic concentration and speciation in infant formulas and first foods*. PURE APPL CHEM. 84(2):215-223 (2012) (https://pubmed.ncbi.nlm.nih.gov/22701232/) (last visited on March 19, 2021).
[12] Jackson BP, Taylor VF, Karagas MR, Punshon T, Cottingham KL., *Arsenic, Organic Foods, and Brown Rice Syrup.,* ENVIRON HEALTH PERSPECT (2012); (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3346791/) (last visited on March 19, 2021).
[13] Spivey, A., *Studies find arsenic in food adds up,* National Institute of Environmental Health Services (March 2012) (https://factor.niehs.nih.gov/2012/3/science-arsenic/index.htm) (last visited on March 19, 2021).
[14] **Exhibit A** at p. 9.

and greater incidence of attention-related behaviors and problem behaviors."[15]  Peer-reviewed literature further confirms such association between arsenic exposure and health risks in developing respiratory, gastrointestinal, hematological, hepatic, renal, skin, neurological and immunological effects, as well as damaging effects on the central nervous system and cognitive development in children and increased risk of developing ADHD.[16]

27.    Lead exposure presents similar long-term cognitive defects and an increased risk of developing other conditions or disorders.  As recognized by the Congressional Subcommittee, risks of exposure to lead are directly associated with "behavioral problems, decreased cognitive performance, delayed puberty, reduced postnatal growth," and ADHD development.[17]

28.    Cadmium is a known neurotoxin.  Exposure to cadmium increases the risk of developing kidney damage, decreases bone density, and damages the respiratory and skeletal systems.[18]

29.    Mercury, as explained by the WHO, "may have toxic effects on the nervous, digestive, and immune systems, and on lungs, kidneys, skin, and eyes."[19]

### A.    There Is No Established Safe Level of Inorganic Arsenic Consumption for Babies.

30.    Arsenic is classified by the International Agency for Research on Cancer ("IARC") as a Group 1 carcinogen.[20]  Its harmful effects are also recognized by the WHO, which lists arsenic

---

[15] Rodríguez-Barranco et al., *Association of Arsenic, Cadmium and Manganese Exposure with Neurodevelopment and Behavioural Disorders in Children: A Systematic Review and Meta-Analysis* (June 1, 2013) (online at https://pubmed.ncbi.nlm.nih.gov/23570911/) (emphasis added) (last visited on March 19, 2021).
[16] *See* Environmental Defense Fund, *EFF Report Finds Lead in 1 in 5 Baby Food Samples,* (June 15, 2017) (https://www.edf.org/media/edf-report-finds-lead-1-5-baby-food-samples) (last visited on March 19, 2021).
[17] **Exhibit A** at p. 11.
[18] WHO, *Cadmium,* (2019) ( https://www.who.int/ipcs/assessment/public_health/cadmium/en/ ) (https://www.who.int/ipcs/assessment/public_health/cadmium/en/) ) (last visited on March 19, 2021).
[19] Laura Reiley, N*ew Report Finds Toxic Heavy Metals in Popular Baby Foods. FDA Failed to Warn Consumers of Risk*, THE WASHINGTON POST (Feb. 4, 2021), https://www.washingtonpost.com/business/2021/02/04/toxic-metals-baby-food/)  (last visited on March 19, 2021).
[20] https://monographs.iarc.who.int/list-of-classifications (last visited on March 19, 2021).

as one of the top ten chemicals of major public concern.  The Agency for Toxic Substances and Disease Registry ("ATSDR") recognizes arsenic as the number one substance to pose the most significant threat to human health.[21]  The inorganic forms of arsenic, referred to as arsenite and arsenate, are water-soluble and found in rice.

31.    The known health hazards associated with arsenic exposure include damage to neurodevelopment, cognitive development, respiratory system, and other neurological and immunological effects.[22]  "Studies have concluded that arsenic exposure has a "significant negative effect on neurodevelopment in children."[23]  The most negative effects are seen in verbal performance and memory.  It is estimated that for every 50% increase in arsenic levels, there is an approximately "0.4 decrease in the IQ of children."[24]

32.    Published guidelines issued by the WHO permit levels of arsenic in drinking water up to 10 parts per billion ("ppb").  Similarly, the FDA and EPA recognize the harmful effects of arsenic and have set standards limiting consumption levels to 10 ppb.[25]

33.    In 2020, the FDA issued "Guidance for Industry: Inorganic Arsenic in Rice Cereals for Infants" stating that no Baby Food Products should exceed arsenic levels of 100 ppb.[26] However, Defendants often distribute and sell products containing twice the amount recommended by the FDA.

---

[21] *ATSDR's Substance Priority List* https://www.atsdr.cdc.gov/spl/index.html (last visited on March 21, 2021).
[22] **Exhibit A** at p. 11.
[23] Miguel Rodríguez-Barranco et al., *Association of Arsenic, Cadmium and Manganese Exposure with Neurodevelopment and Behavioural Disorders in Children: A Systematic Review and Meta-Analysis* (June 1, 2013) (online at https://pubmed.ncbi.nlm.nih.gov/23570911/) (last visited on March 21, 2021).
[24] *Id.*
[25] FDA, *Draft Guidance for Industry: Inorganic Arsenic in Rice Cereals for Infants: Action Level* (April 2016) (online at https://www.govinfo.gov/content/pkg/FR-2016-04-06/pdf/2016-07840.pdf (last visited on March 21, 2021).
[26] FDA, Guidance for Industry: Action Level for Inorganic Arsenic in Rice Cereals for Infants (Aug. 2020), https://www.fda.gov/regulatory-information/search-fda-guidance-documents/guidance-industry-action-level-inorganic-arsenic-rice-cereals-infants  (last accessed March 20, 2021).

## B.    There Is No Established Safe Level of Lead Consumption for Babies.

34.    IARC classifies lead as a Group 1 carcinogen.[27]  Additionally, the ATSDR lists lead as the second most harmful substance that poses a significant threat to human health.[28]  Lead is also recognized by the WHO as a major public health concern.[29]

35.    Numerous governmental agencies, including the FDA, recognize the significant health effects that lead can have on children and infants.  High levels of lead exposure can seriously harm children's development and health, specifically the brain and nervous system.  Neurological deficits from the high levels of lead exposure during early childhood include learning disabilities, behavior difficulties, and lowered IQ.  Additionally, because lead can accumulate in the body, even low-level chronic exposure can be hazardous over time.[30]

36.    The EPA, WHO, the Centers for Disease Control and Prevention ("CDC") and the AAP unanimously agree that there is no established "safe level of lead (Pb) in a child's blood; even low levels of Pb in the blood can result in behavior and learning problems, lower IQ and hyperactivity, slowed growth, hearing problems, and anemia."[31]  Moreover, numerous scientific studies establish a "significant association between early childhood lead exposure and decrease standardized test performance, with lead exposure strongly linked to an adverse effect on academic

---

[27] https://monographs.iarc.who.int/list-of-classifications (last visited on March 19, 2021).

[28] *ATSDR's Substance Priority List* https://www.atsdr.cdc.gov/spl/index.html (last visited on March 21, 2021).

[29] https://apps.who.int/iris/bitstream/handle/10665/329480/WHO-CED-PHE-EPE-19.4.3-eng.pdf?ua=1 (last visited on March 21, 2021).

[30] FDA, *Lead in Food, Foodwares, and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/lead-food-foodwares-and-dietary-supplements) (last visited on March 19, 2021).

[31] Congressional Report at p. 10; *see also*, Valerie Zartarian, et al., *Children's Lead Exposure: A Multimedia Modeling Analysis to Guide Public Health Decision-Making* (Sept. 12, 2017) (https://ehp.niehs.nih.gov/doi/10.1289/ehp1605) (last visited March 5, 2021); https://www.epa.gov/lead/learn-about-lead; *see also*, Philippe Grandjean, *Even Low-Dose Lead Exposure Is Hazardous* (Sept. 11, 2010) (online at https://pubmed.ncbi.nlm.nih.gov/20833288/).

[31] https://www.who.int/news-room/fact-sheets/detail/lead-poisoning-and-health (last visited on March 19, 2021).

achievement."[32]   Peer-reviewed studies also establish a significant association between lead exposure and ADHD.[33]

37.    Despite these well-known adverse health effects, the FDA fails to regulate levels of lead in Baby Food Products, allowing Defendants to set their limits, which often include exceedingly dangerous amounts.

### C.    There Is No Established Safe Level of Cadmium Consumption for Babies.

38.    IARC classifies cadmium as a Group 1 carcinogen.[34]   Additionally, the ATSDR lists cadmium as the seventh most substance to pose the most significant threat to human health[35] and recognized by the WHO as a major public health concern.[36]

39.    Cadmium has no physiological function in the human body and is known as a neurotoxin associated with decreases in IQ and the development of ADHD.[37]   Peer-reviewed literature documents the harmful effects cadmium exposure has on children's Full-Scale IQ, particularly in boys, who, historically, have fewer IQ points than other boys without cadmium exposure.[38]   Moreover, according to a new study led by Harvard University researchers, children with higher cadmium levels are three times more likely to have learning disabilities and participate in special education.[39]

---

[32] **Exhibit A** at p. 11 (internal citation omitted).
[33] *Id.*
[34] https://monographs.iarc.who.int/list-of-classifications (last visited on March 20, 2021).
[35] *ATSDR's Substance Priority List* https://www.atsdr.cdc.gov/spl/index.html (last visited on March 21, 2021).
[36] https://apps.who.int/iris/bitstream/handle/10665/329480/WHO-CED-PHE-EPE-19.4.3-eng.pdf?ua=1 (last visited on March 21, 2021).
[37] *Id.* at p. 12.
[38] *Id.*
[39] Marla Cone, *Is Cadmium as Dangerous for Children as Lead?,* SCIENTIFIC AMERICAN (Feb.2012), (online at https://www.scientificamerican.com/article/is-cadmium-as-dangerous-for-children-lead/) (last visited March 21, 2021).

40. Despite well-known adverse health effects, the FDA fails to regulate cadmium in Baby Food Products, allowing Defendants to set their own limits, which dangerously exceed safe consumption.

### D. There Is No Established Safe Level of Mercury Consumption for Babies.

41. The WHO warns that mercury "may have toxic effects on the nervous, digestive and immune systems, and on lungs, kidneys, skin, and eyes"[40] and considers mercury "one of the top ten chemicals or groups of chemicals of major public health concern."[41]

42. Despite well-known adverse health effects, the FDA fails to regulate mercury levels in Baby Food Products, allowing Defendants to set their limits, which dangerously exceed safe consumption. Mercury is the number three substance on ATSDR's list of importance in the environment, potentially posing a significant threat to human health. As with inorganic arsenic, lead, and cadmium, Healthy Babies Bright Futures advocates for a goal of zero levels of mercury in baby food. Outside the baby food context, the FDA has set a limit of 2 ppb of mercury in bottled water, while the EPA has set a limit of 2 ppb for drinking water. A study that evaluated the published epidemiological research articles related to mercury exposure, determined that in the context of exposure in vitro, "mercury… has been consistently associated with subsequent adverse neuro-development."[42]

## II. DEFENDANTS' BABY FOOD PRODUCTS CONTAIN DANGEROUS LEVELS OF TOXIC HEAVY METALS.

### A. Defendants' Baby Food Products Contain Arsenic.

---

[40] WHO, *Mercury and health* (https://www.who.int/news-room/fact-sheets/detail/mercury-and-health#:~:text=Health%20effects%20of%20mercury%20exposure&text=The%20inhalation%20of%20mercury%20vapour,induce%20kidney%20toxicity%20if%20ingested) (last visited on March 19, 2021).
[41] WHO, *Lead Poisoning and Health* https://www.who.int/news-room/fact-sheets/detail/lead-poisoning-and-health (last visited on March 18, 2021).
[42] Margaret R. Karagas, et al., E*vidence on the Human Health Effects of Low-Level Methylmercury Exposure* (June 1, 2012) (https://pubmed.ncbi.nlm.nih.gov/22275730/) (last visited on March 18, 2021).

43. The Congressional Report states: "Internal company test records obtained by the Subcommittee confirm that all responding baby food manufacturers sold baby foods tainted by high levels of toxic heavy metals."[43]

44. There is no established safe level for inorganic arsenic consumption by babies. However, since the FDA, EPA, WHO, and European Union ("EU") have all set a maximum level of inorganic arsenic at 10 ppb, the Congressional Subcommittee took this value into consideration during their analysis.[44]

45. Health experts, including the AAP, Consumer Reports, and the Environmental Defense Fund ("EDF"), all advocated for a maximum level of 1 ppb instead of 10 ppb. EDF is the world's leading nonprofit environmental group that focuses on environmental health hazards. Consumer Reports is a nonprofit organization that advocates for consumers and regarding Toxic Heavy Metals.

46. Accordingly, the Congressional Subcommittee used 10 ppb as the estimated maximum level. The Congressional Report determined Defendants each manufactured and sold Baby Food Products with levels grossly exceeding all existing standard limits, including those set for juice and candy, which allow a maximum measurement of 50 ppb and 100 ppb, respectively.[45]

47. <u>Beech-Nut</u>. Beech-Nut does not test its finished products and instead only tests its ingredients. Nevertheless, Beech-Nut ingredients' testing confirms that the company sold Beech-Nut Baby Food Products with high levels of arsenic. Most importantly, the Congressional Report discovered Beech-Nut's routine pattern of disregarding arsenic testing results altogether, and

---

[43] **Exhibit A** at p. 13.
[44] *Id.*
[45] *Id.* at pp. 13-21.

instead using the ingredients in any way Beech-Nut saw fit regardless of the presence of Toxic Heavy Metals.[46]

*Beech-Nut, Raw Material Heavy Metal Testing (Excerpted Entries)*[45]

| Date | Commodity | Arsenic Result (ppb) | Spec. | Acceptance (Y/N) |
|------|-----------|----------------------|-------|-------------------|
| 9/19/2018 | Amylase | 913.40 | N/A | Y |
| 4/26/2018 | Amylase | 741.10 | N/A | Y |
| 10/7/2017 | BAN 800 | 710.90 | <3000 | Y |
| 11/29/2017 | Alpha Amylase | 679.00 | N/A | Y |
| 10/12/2017 | Amylase | 645.10 | N/A | Y |
| 8/20/2019 | Sebamyl 100 | 583.60 | N/A | Y |
| 3/6/2018 | Org. Rice Flour | 570.00 | ≤100(inorg) | Y |
| 6/7/2019 | Enzyme | 499.30 | N/A | Y |
| 12/20/2017 | BAN 800 | 465.20 | <3000 | Y |
| 1/14/2019 | Enzyme | 442.30 | N/A | Y |
| 10/23/2017 | BAN 800 | 401.40 | <3000 | Y |

48.    Gerber.    Gerber does not test its finished products and instead only tests its ingredients, although the Congressional Report indicates that Gerber does not always provide inorganic arsenic results.  Nevertheless, the results for conventional rice flour proved that Gerber routinely uses flour with over 90 ppb inorganic arsenic.  The results further demonstrated Gerber's use of five rice flour batches that contained 98 ppb arsenic, and 67 batches with more than 90 ppb arsenic.[47]

49.    Hain.    Hain rarely tests its finished products, and typically will only tests its ingredients.  Nevertheless, testing of Hain ingredients proves that the company sold products with significant amounts of arsenic.  As noted in the Congressional Report, the small sample of finished product tested detected 129 ppb inorganic arsenic.  The Congressional Report also revealed that: (a) Hain routinely uses ingredients that contain high levels of arsenic up to 309 ppb, and (b) at least 24 ingredients contained more than 100 ppb arsenic.[48]

---

[46] *Id.* at pp. 17-19; *see also*, Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019), attached hereto as **Exhibit B**.
[47] **Exhibit A** at pp. 19-21.
[48] *Id.* at pp. 15-17.

50. <u>Nurture</u>. Nurture is the only manufacturer to test its finished products. However, testing of Nurture products still proves that the company sold products with significant amounts of arsenic. Specifically, the results and internal documents revealed: (a) Nurture sold finished Baby Food Products after testing showed they contained as much as 180 ppb inorganic arsenic; (b) over 25% of the tested Nurture Baby Food Products exceeded 100 ppb inorganic arsenic; and (c) on average, Nurture baby food on store shelves has nearly 60 ppb inorganic arsenic.[49]

*Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)*[89]

| Product Name | Category | Best Before Date | Parameter | Goal Threshold | Result | Unit | Date of Test Report | Disposition |
|---|---|---|---|---|---|---|---|---|
| Apple & Broccoli Puffs | Baby 7+ Months | 9/7/2018 | Inorganic Arsenic | 100 | 180 | ppb | 11/01/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Banana & Pumpkin Puffs | Baby 7+ Months | 10/11/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Strawberry & Beet Puffs | Baby 7+ Months | 7/24/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Kale & Spinach Puffs | Baby 7+ Months | 3/16/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Kale & Spinach Puffs | Baby 7+ Months | 11/16/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Inorganic Arsenic | 100 | 150 | ppb | 11/17/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Sweet Potato & Carrot Puffs | Baby 7+ Months | 1/19/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

51. The Congressional Report provides the following summary of significant issues found during the investigation:[50]

*Summary of Nurture's Inorganic Arsenic Results*

| |
|---|
| 180 ppb – Nurture's product with the highest amount of inorganic arsenic: Apple & Broccoli Puffs. |
| >100 ppb – Over 25% of the baby food products that were tested for inorganic arsenic had over 100 ppb inorganic arsenic. |
| 59.54 ppb – Average amount of inorganic arsenic in all baby food products tested for inorganic arsenic. |
| >50 ppb – Over 50% of Nurture's baby food products that were tested for inorganic arsenic contained over 50 ppb inorganic arsenic. |

---

[49] *Id.* at pp. 14-15.
[50] *Id.*

### B. **Defendants' Baby Food Products Contain Lead.**

52.     There is no federal standard for lead in baby food.  However, standards for the measurement of lead in drinking water have been imposed by several agencies, including the FDA (limit of 5 ppb), WHO (limit of 10 ppb), and EPA (15 ppb).  Additionally, the FDA provides guidance for lead measurements in juice and candy with a maximum level of 100 ppb.[51]

53.     Health experts, including the AAP, Consumer Reports, and the EDF advocated for a maximum limit of 1 ppb in baby food.[52]

54.     Accordingly, the Congressional Subcommittee used the following guidance when reviewing Defendants' internal test results:

**Proposed and Existing Lead Standards**

| Group or Agency | Standard |
|---|---|
| Environmental Defense Fund | 1 ppb, especially for baby food |
| Consumer Reports | 1 ppb in fruit juices |
| American Academy of Pediatrics (AAP) | 1 ppb for water fountains in schools |
| FDA | 5 ppb for bottled water |
| World Health Organization | 10 ppb provisional guideline |
| EPA | 15 ppb for drinking water (action level) |
| European Union (EU) | 20 ppb for "infant formulae and follow-on formulae" |
| FDA | 50 ppb for juice<br>100 ppb for candy |

55.     The Congressional Report determined that all Defendants manufactured and sold Baby Food Products with levels exceeding all existing standards for lead, including those set for juice and candy, which allow a maximum measurement of 50 ppb and 100 ppb respectively.

56.     Beech-Nut.  Beech-Nut does not test its finished products and instead only tests the ingredients used.  Nevertheless, Beech-Nut ingredients testing proves that the company sold products with significant amounts of lead that exceed the existing standards for water, juice, and

---

[51] **Exhibit A** at p. 21.
[52] *Id.*

candy. Specifically, the results revealed: (a) ingredients, such as cinnamon, contained 886.9 ppb lead, (b) 57 ingredients had more than 20 ppb lead, (c) 89 elements held more than 15 ppb lead, and (d) 483 ingredients contained more than 5 ppb lead.[53]

57. <u>Gerber</u>. Gerber does not test its finished products and instead, only tests the ingredients used. Nevertheless, testing of Gerber ingredients prove that the company sold products with significant amounts of lead that exceed the existing standards for water, juice, and candy. Specifically, the results revealed: (a) Gerber produced limited lead testing result but enough to indicate that its sweet potatoes and juices contained dangerous levels of lead, (b) conventional sweet potatoes contained 480 ppb lead, (c) 12 batches of sweet potato contained more than 20 ppb, and (d) the average amount contained in juice concentrates was 11.2 ppb.[54]

58. <u>Hain</u>. Hain does not test its finished products and instead only tests the ingredients used. Nevertheless, testing of Hain ingredients proves that the company sold products with significant amounts of lead that exceed the existing standards for water, juice, and candy. Specifically, the results revealed: (a) 6 ingredients contained more than 200 ppb lead, (b) 88 ingredients contained more than 20 ppb lead, (c) 115 ingredients contained more than 15 ppb lead, and (d) 27% of ingredients contained more than 5 ppb lead.[55]

59. <u>Nurture</u>. Nurture is the only manufacturer to test its finished products. However, testing of Nurture products still proves that the company sold products with significant amounts of lead that exceed the existing standards for water, juice, and candy. Specifically, the results revealed: (a) Nurture sold products that tested as high as 641 ppb lead, over six times higher than

---

[53] **Exhibit A** at pp. 23-26.
[54] *Id.* at pp. 27-28.
[55] *Id.* at pp. 26-27.

its internal limit of 100 ppb, (b) 5 products sold contained more than 50 ppb lead, (c) 16 products

sold contained more than 20 ppb lead, and (d) 39 products sold contained more than 10 ppb lead.[56]

### C. Defendants' Baby Food Products Contain Cadmium.

60.     There is no federal standard for cadmium in baby food.  However, standards for

cadmium measurements in drinking water have been imposed by several agencies, including the

FDA (limit of 5 ppb), WHO (limit of 3 ppb), and EPA (5 ppb).[57]

61.     Nonprofit organizations have also issued recommendations.  Consumer Reports

recommends a limit of 1 ppb for cadmium in fruit and juices, while Healthy Babies Bright Futures

suggests 0 ppb.[58]  Consumer Reports and the EDF, advocate for levels of less than 1 ppb.[59]

Accordingly, the Congressional Subcommittee used the following guidance when reviewing

Defendants internal test results:

*Proposed and Existing Cadmium Standards*

| Group or Agency | Standard |
|---|---|
| Consumer Reports | 1 ppb in all fruit juices |
| World Health Organization | 3 ppb for drinking water |
| EPA | 5 ppb for drinking water |
| FDA | 5 ppb for drinking water |
| European Union (EU) | 5-20 ppb for infant formulae |

62.     The Congressional Report determined Defendants each manufactured and sold

Baby Food Products with levels exceeding all existing recommended limits.

63.     Beech-Nut.  Beech-Nut does not test its finished products and instead only tests the

ingredients used.  Nevertheless, testing of Beech-Nut ingredients proves that the company sold

products with significant amounts of cadmium that exceed the existing standards.  Specifically,

---

[56] *Id.* at pp. 22-23.
[57] *Id*. at p. 29.
[58] *Id.*
[59] *Id.*

the results revealed: (a) cinnamon contained 344.5 ppb cadmium, (b) 20 ingredients contained more than 100 ppb cadmium, and (c) 105 ingredients contained more than 20 ppb cadmium.[60]

64.    <u>Gerber</u>.  Gerber does not test all its ingredients for cadmium.  Nevertheless, those Gerber does test prove that the company sold products with significant amounts of cadmium that exceed the existing standards.  Specifically, the results revealed: (a) multiple batches of carrots sold contained 87 ppb cadmium, (b) 75% of carrots sold contained more than 5 ppb cadmium, and (c) 12 batches of sweet potato contained more than ppb cadmium.[61]

65.    <u>Hain</u>.  Hain does not test its finished products and instead only tests the ingredients used.  Nevertheless, testing of Hain ingredients proves that the company sold products with significant amounts of cadmium that exceed the existing standards.  Specifically, the results revealed: (a) 14 ingredients contained more than 100 ppb cadmium, (b) barley flour contained 260 ppb cadmium, and (c) 102 ingredients contained more than 20 ppb cadmium.[62]

66.    <u>Nurture</u>.  Nurture is the only manufacturer to test its finished products.  Nevertheless, testing proves that the company sold products with significant amounts of cadmium that exceeded the existing standards.   Specifically, the results revealed: (a) products tested as high as 641 ppb lead, over six time higher than its internal limit of 100 ppb cadmium, (b) multi-grain cereal was sold with 49 ppb cadmium, and (c) 125 products sold contained more than 5 ppb cadmium.[63]

### D.  <u>Defendants' Baby Food Products Contain Mercury.</u>

---

[60] *Id.* at pp. 29-30; *see also*, Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) attached hereto as **Exhibit C**.

[61] **Exhibit A** at p. 32; *see also*, Gerber, *Gerber Products Company Test Results* (Dec. 9, 2019), attached hereto as **Exhibit D**.

[62] **Exhibit A** at pp. 30-31; *see also*, Hain, *Raw Material Pre-Shipment Test Data History* (Dec. 11, 2019), attached hereto as **Exhibit E**.

[63] **Exhibit A** at p. 31; *see also*, **Exhibit C**.

67.     There is no federal standard for mercury in baby food.  However, standards for mercury measurements of 2 ppb in drinking water have been imposed by the EPA.  Neither the FDA nor the WHO have provided any guidance.[64]

68.     Consumer advocate, Healthy Babies Bright Futures recommend a level of 0 ppb.

69.     Accordingly, the Congressional Subcommittee used the EPA's limit of 2 ppb as guidance when reviewing Defendants' internal test results.  The Congressional Report found:

a.      <u>Beech-Nut</u>: Beech-Nut does not test its ingredients or finished products for mercury.

b.      <u>Gerber</u>: Gerber does not test its ingredients or finished products for mercury.

c.      <u>Hain</u>: Hain only tests its ingredients and does not test the finished products for mercury.

d.      <u>Nurture</u>: Nurture is the only manufacturer to test its finished products.  However, testing of Nurture products proves that the company sold products with amounts of mercury that significantly exceed the existing standard limits.  Specifically: (a) 1 finished product sold contained 10 ppb mercury, (b) 2 finished products contained more than 7.3 ppb mercury, and (c) 57 finished products contained more than 2 ppb mercury.[65]

## III.    FOR NEARLY A DECADE, DEFENDANTS HAVE DISREGARDED AND IGNORED REPORTS DETECTING THE PRESENCE OF TOXIC HEAVY METALS IN THEIR BABY FOOD PRODUCTS.

70.     For more than a decade, Defendants have possessed medical and scientific data linking childhood exposure to Toxic Heavy Metals to long-term and irreversible health and cognitive issues.  In 2012, Consumer Reports, a nonprofit organization that advocates for consumers, detected elevated levels of Toxic Heavy Metals in Beech-Nut Homestyle Rice, Gerber

---

[64] **Exhibit A** at p. 48.
[65] **Exhibit A** at pp. 32-33.

SmartNourish Organic Brown Rice cereal and Hain Earth's Best Organic Whole Grain Rice cereal. Gerber's cereal contained the highest level of arsenic present in its products, ranging between 97.7 ppb and 329 ppb.[66]

71.     On December 6, 2017, Happy Babies Bright Futures issued a report finding rice-based infant cereals, including Beech-Nut and Gerber cereals, contained 84% more arsenic than non-rice multigrain products ("Arsenic Report").[67]

72.     In 2017, EDF, issued a report finding lead in 1 in 5 samples of baby food.  The EDF based its analysis on data from 2,164 baby food samples collected by the FDA between 2003 and 2013,[68] as part of the agency's Total Diet Study ("TDS") program, which has monitored the United States population's average annual dietary intake of levels of certain contaminants and nutrients since the 1960s.[69]  Lead was most commonly found in baby foods that contained fruit juices, sweet potatoes, carrots, arrowroot cookies, and teething biscuits. Overall, the EDF "found that more than 1 million children consume more lead than FDA's limit" and estimated that the removal of lead in baby food "would save society more than $27 billion annually in total lifetime earnings from saved IQ points."[70]  The EDF also recommended that manufacturers set a goal of less than 1 ppb of lead

---

[66] Consumer Reports, *Arsenic in your food* (November 2012) (https://www.consumerreports.org/cro/magazine/2012/11/arsenic-in-your-food/index.htm) (last visited on March 19, 2021).
[67] Healthy Babies Bright Futures, *Arsenic in 9 Brands of Infant Cereal* (December 2017) (online at https://www.healthybabycereals.org/sites/healthybabycereals.org/files/2017-12/HBBF_ArsenicInInfantCerealReport.pdf) (last visited on March 19, 2021).
[68] Environmental Defense Fund, *Lead in food: A hidden health threat* (June 15, 2017) (online at https://www.edf.org/sites/default/files/edf_lead_food_report_final.pdf) (last visited March 19, 2021).
[69] To conduct TDS, the FDA purchases samples of diverse types of foods four times a year, in different regions of the United States.  The food samples are prepared in the same manner consumers typically would and analyze for levels of chemical contaminants and chemical elements, including Toxic Heavy Metals.  The FDA uses the results to calculate the estimated consumption of each contaminant and nutrient annually.  Results of the TDS, from 1991 to present, are publicly available on the FDA's website (https://www.fda.gov/food/total-diet-study/total-diet-study-fact-sheet-industry)
[70] Environmental Defense Fund, *Lead in food: A hidden health threat* (June 15, 2017) (online at https://www.edf.org/sites/default/files/edf_lead_food_report_final.pdf) (last visited March 19, 2021).

in baby food and test more frequently during processing to identify additional lead sources and take appropriate corrective actions.

73.     On August 16, 2018, Consumer Reports revealed the findings of its analysis of 50 nationally distributed baby food products manufactured by Defendants, Beech-Nut, Gerber, Hain, Nurture, and Sprout, and four other manufacturers.  Consumer Reports found measurable levels of Toxic Heavy Metals in all 50 products, noting that about two-thirds (68%) contained concerning amounts of at least one Toxic Heavy Metals, and 15 of the foods posed a potential health risk by eating one serving of the product or less, per day.  The results further established "all the samples of Beech-Nut Classics Sweet Potatoes, Earth's Best Organic Sweet Potatoes, and Gerber Turkey & Rice had concerning levels of lead."[71]

74.     In April 2019, Healthy Babies Bright Futures published a report finding that 95% of the products tested contained dangerous amounts of Toxic Heavy Metals.[72]  Notably, Healthy Babies Bright Futures' Report found Toxic Heavy Metals in the same Beech-Nut, Gerber, Hain, Nurture, and Sprout Baby Food Products at issue in this case.  For example, Beech-Nut, Gerber, and Hain rice-based cereal products contained significant levels of arsenic, lead, and cadmium:[73]

| Brand | Food | Food type | Arsenic (total, ppb) | Arsenic (inorganic, ppb) | Lead (ppb) | Cadmium (ppb) | Mercury (total, ppb) | Metro area where purchased | Retailer |
|---|---|---|---|---|---|---|---|---|---|
| Infant cereal: rice | | | | | | | | | |
| Beech-Nut | Rice Single Grain Baby Cereal - Stage 1, from about 4 months | Cereal - rice | 117 | 86 | 3.5 | 5.4 | 0.582 | Charlottesville, VA | Wegmans |
| BioKinetics | BioKinetics Brown Rice Organic Sprouted Whole Grain Baby Cereal | Cereal - rice | 353 | 144 | 3.1* | 31.7 | 2.32 | Washington, DC | amazon.com |
| Earth's Best | Whole Grain Rice Cereal | Cereal - rice | 138 | 113 | 22.5 | 14.7 | 2.41 | San Diego, CA | 99 Cents Only Stores |
| Earth's Best | Whole Grain Rice Cereal | Cereal - rice | 126 | 107 | 17.8 | 13.4 | 2.19 | Portland, ME | Hannaford |
| Gerber | Rice Single Grain Cereal | Cereal - rice | 106 | 74 | 3.9 | 11.1 | 1.79 | Gambell, AK | ANICA Native Store |

---

[71] Consumer Reports, *Heavy Metals in Baby Food: What You Need to Know* (August 16, 2018) (https://www.consumerreports.org/food-safety/heavy-metals-in-baby-food/) (last visited March 19, 2021).
[72] Healthy Babies Bright Futures, *What's in my Baby's Food?*  (December 2017) (online at https://www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf) (last visited March 19, 2021).
[73] *Id*. at 19.

75. Toxic Heavy Metals detected in HappyBABY products, including HappyBABY Superfood Puffs Organic Grain Snack contained arsenic levels up to 295 ppb, 91 ppb of inorganic arsenic, 3.7 ppb of lead, and 12.2 ppb of cadmium:[74]

| Snacks - Puffs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Comforts (Kroger) | Blueberry Little Puffs Cereal Snack | Snack - rice puffs | 83.3 | 61 | 8.5 | 36.9 | 0.835 | Cincinnati, OH | Kroger |
| Earth's Best | Sesame Street Organic Peanut Butter Baked Corn Puffs | Snack - puffs, non-rice | < 4.4 | -- | 1.3 * | 26 | < 0.278 | Washington, DC | amazon.com |
| HappyBABY | Superfood Puffs - Apple & Broccoli Organic Grain Snack - for crawling baby | Snack - rice puffs | 266 | 83 | 8.2 | 11 | 2.16 | Albany, NY | buybuyBABY |
| HappyBABY | Superfood Puffs Organic Grain Snack - Sweet Potato & Carrot | Snack - rice puffs | 295 | 91 | 3.7 | 12.2 | 1.94 | Washington, DC | amazon.com |
| Gerber | Puffs Banana Cereal Snack - Crawler 8+ months | Snack - rice puffs | 44.5 | -- | 9.2 | 16 | 0.376 * | Houston, TX | 99 Cents Only Stores |
| O Organics | Organic Puffs - Apple Strawberry | Snack - rice puffs | 200 | 133 | 7.5 | 15.2 | 2.20 | Washington, DC | Safeway |

76. The Healthy Babies Bright Futures Report results are consistent with the FDA's findings in 2017, in which the FDA detected one or more Toxic Heavy Metal in 33 of 39 baby food samples.[75]  Additionally, while the FDA proposed limiting inorganic arsenic in infant rice cereals to 100 ppb, the Healthy Babies Bright Futures report noted that four of the seven infant rice cereals analyzed during its study detected amounts exceeding 100 ppb.[76]

## IV.   DEFENDANTS' ADVERTISEMENTS FALSELY CLAIM THAT DEFENDANTS' BABY FOOD PRODUCTS ARE SAFE, AND FRAUDULENTLY OMIT ALL MATERIAL INFORMATION ABOUT TOXIC HEAVY METALS

### A.   Beech-Nut's Deceptive Advertisements and Statements.

77.   Beech-Nut manufactures, distributes, and sells Baby Food Products under the brand name "Beech-Nut."   The company proudly declares to consumers that it has "taken the responsibility to provide safe, nutritious food as our highest purpose for over 130 years."[77]

78.   Beech-Nut uniformly markets, advertises, represents, and warrants its products as safe and suitable for babies' consumption and in compliance with FDA guidelines.

---

[74] *Id.* at 26.
[75] *Id.* at 6.
[76] *Id.*
[77] https://www.beechnut.com/food-quality-safety/ (last visited on March 18, 2021).

79. Beech-Nut misleads consumers by representing that the company performs tests for "up to 255 contaminants to confirm that every shipment meets [its] strict quality standards." However, as noted in the Congressional Report, Beech-Nut does not test for mercury, and has among the lowest standards in the industry for lead and cadmium.[78]



80. Beech-Nut fails to disclose to the consumer that it has adopted a reckless policy that only tests ingredients used in products rather than the finished product.

81. Consumers reasonably rely upon Beech-Nut's statements, representations, and advertisements regarding the safety of its product. They would have no reason to suspect the presence of Toxic Heavy Metals in Beech-Nut products or take necessary precautions.

82. Beech-Nut's products' labels include a representation that the company does not use harmful ingredients such as cancer-causing bisphenol A ("BPA") but fails to disclose or warn consumers that Beech-Nut's products contain Toxic Heavy Metals. Instead, Beech-Nut maintains that its products are of the highest quality and fails to warn consumers of the dangers.

[78] **Exhibit A** at pp. 31, 37-38.

83.     The following image is a representative example of Beech-Nut's "Non-GMO" verification and misleading label for Beech-Nut Sweet Potato:



84.     The following image is a representative example of Beech-Nut Single Grain Rice Baby Cereal's label:



85.     Despite unequivocal proof of Toxic Heavy Metals in its foods, Beech-Nut continues to mislead its customers in its response to the Congressional Report's findings:

**The health and safety of your children is at the heart of what we do.**

We know moms, dads, and caregivers depend on our commitment to safety and quality to help keep their children thriving. As parents ourselves, we are proud to feed our own children Beech-Nut products and have taken the responsibility to provide safe, nutritious food as our highest purpose for over 130 years.

We understand the recent Congressional Report and news stories have been unsettling to parents. We must continue to reduce heavy metal contaminants and continue developing science-based standards for limiting heavy metals found in baby food ingredients—In fact, for several years, Beech-Nut have worked with the U.S. Food and Drug Administration, through the Baby Food Council, on this very issue.

On March 5, 2021, the FDA issued an update to provide parents and caregivers information about the **safety** of current baby food and the importance of serving a **variety** of healthy foods to infants and toddlers. Here are some **key takeaways** from this FDA update that may address your biggest questions:

- **Is my baby's food safe?** Yes, the food is safe. The FDA regulates and routinely monitors levels of heavy metals in all foods. If the FDA finds that any foods pose a health risk, it takes steps to remove those foods from the market.

- **Is homemade baby food safer for my baby?** Making food at home for your child likely does not reduce his or her potential exposure to metals. Rather, it may result in higher exposures, as the ingredients you use are not tested. Food manufacturers implement sophisticated testing tools & procedures that help detect & select ingredients with lower concentrations of elements, such as heavy metals.

- **Should I throw out Beech-Nut baby food?** The FDA does not advise parents and caregivers to throw out packaged foods for babies and young children.

- **Should I eliminate certain foods from my child's diet?** The FDA advises that eliminating food groups from your child's diet could lead to deficiencies in certain nutrients and potential poor health outcomes. Before eliminating any food items, parents and caregivers should speak with their child's pediatrician about a diet that includes a variety of age-appropriate, healthy foods to ensure that the child is getting the nutrients he or she needs.

- **Where do heavy metals come from?** Heavy metals are found naturally in our environment. They are in the soil, the water, the air—and are therefore unavoidable in our general food supply.

## B.    Gerber's Deceptive Advertisements and Misleading Statements.

86.    Gerber manufactures, distributes, sells food for babies, and offers various food products such as traditional baby food purees, baby cereals, puffs, and rice cakes.

31

87.     The company proudly promises, "[t]he health and safety of your little one has been and will always be our highest priority."[79]  Moreover, the company slogan is "Anything for Baby."



88.     Gerber uniformly markets, advertises, represents, and warrants its products as safe and suitable for babies' consumption and in compliance with FDA guidelines.   Gerber's "Commitment to Quality" statement states, "Good enough is never enough.  We meet the standards of the FDA, but we don't stop there.  We go further.  We have among the strictest standards in the world.  From farm to highchair, we go through over 100 quality checks for every jar."[80]

89.     Gerber markets and advertises Gerber "Single Grain Rice Cereal" as containing ingredients that "support brain development."  The following image is a representative example of this product.

---

[79] https://www.gerber.com/commitment-to-quality (last visited on March 20, 2021).
[80] *Id.*

32

 

90.     Despite unequivocal proof of Toxic Heavy Metals in its foods, Gerber continues to

mislead its customers in its response to the Congressional Report's findings:

> ## An Important Message From Gerber
>
> February 18, 2021
>
> At Gerber, babies are our highest priority. Parents can rest assured our products are healthy and safe.
>
> The standards we have in place for the safety and quality of our baby foods are industry-leading, and among the strictest in not just the U.S., but the world. We meet the standards of the FDA, but we don't stop there. We meet or exceed all existing government requirements, and where they don't currently exist, we have established our own high standards based on the latest food safety guidance. Gerber foods receive thorough oversight at all levels of the growing and the production process.
>
> Heavy metals occur naturally in the soil and water in which crops are grown. As stated in our 2019 response to the Congressional Inquiry, we take many steps to minimize their presence. We prioritize growing locations based on climate and soil composition. We approve fields before crops are planted based on soil testing. We rotate crops according to best available science. Throughout the process we test produce, water, ingredients and our foods to ensure we are delivering on our promise to deliver high-quality and tasty baby food. From farm to highchair, we go through over 100 quality checks for every jar.

## C.     Hain (Earth's Best)

91.      Hain manufactures, distributes, and sells food for babies under the brand name "Earth's Best."  Hain promises consumers to produce "pure, quality products."

92.      Hain uniformly markets, advertises, represents, and warrants its products as safe and suitable for babies' consumption and in compliance with FDA guidelines.

93.      The Congressional Report uncovered a PowerPoint presentation dated August 1, 2019, that Hain sent to the FDA in private, which revealed its corporate policies to test only

ingredients, not final products, thereby allowing Hain to underrepresent the levels of Toxic Heavy

Metals in its final products.[81]  The Congressional Report stated in response:

> That policy recklessly endangers babies and children and prevents
> the companies from even knowing the full extent of the danger
> presented by their products. As the Hain presentation lays bare,
> ingredient testing does not work. Hain's finished baby foods had
> more arsenic than their ingredients 100% of the time—28-93% more
> inorganic arsenic. That means that only testing ingredients gives the
> false appearance of lower-than-actual toxic heavy metal levels.[82]

94.     Hain's presentation admits that its testing results do not provide accurate data

reflecting the amount of arsenic in their products.

95.     Despite repeated testing confirming the presence of Toxic Heavy Metals and Hain's

own admission that its products contain levels that far exceed safe levels, Hain has failed to

disclose any information to consumers or update its warning label.  Instead, Hain continues to

reassure its customers that Hain Baby Food Products are safe:

---

[81] Hain, *PowerPoint Presentation to Food and Drug Administration: FDA Testing Result Investigation* (Aug. 1,
2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf), attached hereto as
**Exhibit F**.
[82] **Exhibit A** at pp. 56-57.

> When that moment does arrive that your little one is ready to begin exploring the goodness of whole grains, the Earth's Best® brand has a variety of baby cereals carefully crafted to ensure every bite counts-from essential nutrients to support growth and development, plus energy to help your tiny tastemaker master the high chair and beyond.
>
> Here are 4 things to know and love about our thoughtfully chosen Earth's Best Organic® cereal ingredients.
>
> 1. **We source USDA Certified Organic ingredients.** Our ingredients are carefully sourced from organic family farms and growers we know and trust. This means that every bite is filled with sustainable ingredients, grown without potentially harmful pesticides or herbicides. Our cereals are always non-GMO, and never contain any artificial colors, artificial flavors or artificial preservatives.
> 2. **Made from wholesome grains nutritionists and pediatricians love.** At the Earth's Best® brand, we're parents, too. And we know that every baby's journey to greatness is different. That's why we feature 3 easy-to-digest varieties, featuring high-quality organic ingredients to help moms, dads and caregivers meet the moment in their own perfect way, including:
>
> - *Whole Grain Oatmeal Cereal.* Naturally gluten-free and 100% whole grain, oatmeal has 9% DV protein, which helps keeps baby satisfied.
> - *Whole Grain Multi-Grain Cereal.* Made from a nourishing blend of organic whole grain oats, barley and spelt, perfect to introduce your baby a variety of flavorful whole grains.
> - *Rice Cereal.* Exceptionally gentle as a start, our organic rice is naturally gluten free.
>
> 3. **Thoughtfully fortified.** Tiny bites can still deliver big nutrients: All of our Earth's Best Organic® cereals are iron fortified for infant growth and development. Babies are born with iron stores to last the first four to six months of life. After that the AAP recommends offering iron-rich foods, like Earth's Best® Iron Fortified Organic Baby Cereal, as some of baby's first foods, to help prevent iron deficiency.
> 4. **Always exceeding the highest standards of safety and purity.** Since our very first jar of organic baby food was hand crafted nearly 35 years ago, we hold strong to our commitment to keep all Earth's Best® foods safe – we reject ingredients annually because they do not meet our specifications. Along with our participation with the Baby Food Council, The Hain Celestial Group is committed to the goals of continuing to work toward minimizing exposure to environmental contaminants associated with common baby food commodities.

96.     Consumers reasonably rely upon Hain's statements, representations, and advertisements regarding the safety of its products. They would have no reason to suspect the presence of Toxic Heavy Metals in Hain Baby Products or take necessary precautions.

97.     Consumers reasonably rely upon Hain's statements, representations, and advertisements regarding the safety of its products. They would have no reason to suspect the presence of Toxic Heavy Metals in Hain's Baby Food Products or take necessary precautions.

98.     The following image is a representative example of Hain's "Earth's Best Whole Grain Rice Cereal." Hain's label states: "All Babies Begin Life 100% Pure . . . Feed Them Accordingly." Additionally, the back of the product includes: "From the first spoonful on, you can be sure your baby's rapidly developing little body is getting only pure, healthy, organic, nutrition." Nowhere on the package does Hain disclose the product contains Toxic Heavy Metals.

 

99. The following image is a representative example of Hain's "Non-GMO" verification and misleading label for Earth's Best Organic Sweet Potato:



100.    Hain's statement in response to the Congressional Report's findings is as follows:



**Statement in Response to Congressional Report**

February 5, 2021

**February 4, 2021**

Nothing is more important to Earth's Best than the trust and confidence of parents that our organic products provide safe nutrition for healthy babies. Our rigorous internal standards and testing procedures ensure Earth's Best products meet or exceed the current federal guidelines. In addition, we work collaboratively with the Baby Food Council (composed of other manufacturers, the Environmental Defense Fund and Cornell University), the Food and Drug Administration and the Department of Agriculture to continuously refine and improve upon the standards to ensure our products exceed safety and nutrition standards – including reducing the levels of heavy metals that occur naturally in soil and water.

We are disappointed that the Subcommittee report examined outdated data and does not reflect our current practices. The report also inaccurately characterized a meeting with the FDA. Like any food producer, we meet with regulatory and oversight agencies to refine and update our policies and procedures to ensure the safety of our products. As science evolves, so too should our standards and practices, which is why we met with the FDA last year to discuss how to better refine those standards and practices.

Following the meeting, we took several steps to reduce the levels of heavy metals in our finished products – including no longer using brown rice in our products that are primarily rice based, changing other ingredients and conducting additional testing of finished product before shipping. Meeting with the FDA did what the regulatory process is supposed to: collaboratively drive improvements that benefit the consumer.

Earth's Best has consistently supported efforts to reduce naturally occurring heavy metals from our food supply and stands ready to assist the Subcommittee's efforts toward that goal.

### D.   Nurture

101.    Nurture manufacturers, distributes, and sells goods for babies under the brand name "Happy Family Organics" and two product lines: "HappyBABY" and "HappyTOT."



# QUALITY & SAFETY OF OUR PRODUCTS

We are aware of the recent Congressional report which has been released that shares testing data from different baby food brands in the industry. As a company run by parents who are proud to feed our children the products that we make every day, we take this topic very personally and seriously.

We can say with the utmost confidence that all Happy Family Organics products are safe for babies and toddlers to enjoy and we are proud to have best-in-class testing protocols in our industry. We only sell products that have been rigorously tested and we do not have products in-market with contaminant ranges outside of the limits set by the FDA. We pride ourselves on being at the forefront of implementing strict quality standards in providing nutritious offerings for families. The safety, health and wellness of our little ones is, and has always been, an intrinsic part of our DNA.

102.     Nurture has knowledge of consumer labels and how a "consumer friendly label" representing that the product is "Organic as Always," "NON-GMO," and "USDA ORGANIC" establishes consumer confidence and faith.  Nurture's marketing techniques also include targeting women who are part of the Special Supplemental Nutrition Program for Women, Infants, and Children (a/k/a "WIC").  The following images are some representative examples of Nurture's advertisements:

 

103.     Nurture advertises HappyBABY pouches as representing a percentage of daily vitamins needed and includes the "Non-GMO" verification on its products.  The following images are some representative examples of Nurture HappyBABY "Apricots, Sweet Potato, & Bananas" Pouch and "Pumpkin, Apples, Peaches, & Cinnamon" Pouch:

 

104.     Nurture advertises and markets HappyBABY "Clearly Crafted Oatmeal Baby Cereal" as containing "just 3 ingredients [oats, Vitamin C, and iron] including iron to help support brain development."



105.     The following image is a representative example of Nurture's "Non-GMO" verification and misleading label for "HappyBABY Superfood Puffs, Apple and Broccoli":

  

106.    The front label for "HappyBABY Superfood Puffs, Apple and Broccoli" represents "25mg choline to support brain & eye health," and "NON-GMO." The back label certifies Nurture as a B Corp. A B Corp is a business that meets the highest standards of verified social and environmental performance, public transparency, and legal accountability to balance profit and purpose. Despite touting its status as a B Corp, Nurture's product labels fail to warn consumers of Toxic Heavy Metals or any other risk or condition:

107.    The following image is a representative example of HappyBABY's "Organic Teethers – Sweet Potato & Banana" that represents its "Our Happy Promise" that boasts, "WE ARE REAL MOMS, PEDIATRICIANS, & NUTRITIONISTS."



108.  Nurture's response to the Congressional Report's findings is as follows:



## Our Response to the Report

The Congressional report brings to light a very important issue on the need for continued improvement in the way we work with our land and the standards that are set in the US across many foods. But as a brand that prides itself on a data-driven approach to quality, safety, and nutrition overall, we are deeply disappointed at the select usage of data we provided back in 2019, and the many inaccuracies in the report. For example, the facts are as follows:

• The data shared in the report was from 2017-2019, prior to the August 2020 finalized FDA guidance on inorganic arsenic. Our rice-based products, including Puffs, remained safe throughout this time, and we continued to improve our products by working with our manufacturers, as well as updating the product recipe, and the organic farms we source from. Today, our products have significantly lower levels than highlighted in the report, well below the 100 ppb limit finalized by the FDA in 2020.

• The report also mentioned two data points for lead—641 ppb and 580 ppb. These data points are outliers—differing significantly from other reported data points—and not replicable in our testing (the next highest data point for either product measured at 15 ppb). We chose to include these points for full transparency and completeness on the total data set. Today, all of our products are well within the latest FDA interim guidance for lead.

• We had one result of 10 ppb mercury and 95% of products tested had less than 5 ppb. For reference, seafoods like shrimp & tuna will commonly have 30-70 ppb mercury.

We welcome additional guidance from the FDA on elements like cadmium and mercury, as these kinds of references will help us drive change widely through the industry. In the absence of defined guidelines, we look to the latest scientific research and health risk-based requirements published globally to hold our internal standards to strict quality and safety levels. Additionally, you can read more below on how as the market leader in organic baby food, we are partnering with experts and other industry leaders to create a contaminants management standard for our category, which will provide greater transparency.

42

**E. Sprout**

109.     Sprout markets itself as "the first and only organic baby food brand committed to honesty and transparency and launched clear food pouches for its line of organic baby food."[83] The Sprout logo touts the catchphrase "Keep it honest. Make it real."



110.     In a press release dated October 25, 2016, Sprout declared its commitment to transparency by ensuring consumers that all information about their ingredients would be on their packaging:

> *Moms want to know what's in their baby's food, and what better way to give them that peace of mind than by actually showing it to them before they purchase it, says Rick Klauser, CEO of Sprout Foods*. Sprout has always been committed to honest transparency in all that we do starting from carefully sourced ingredients, like whole organic fruits and vegetables, to creating innovative clean recipes. We made it our mission to transition all our recipes to clear pouches. We are proud of our existing recipes and have nothing to change.
>
> Consumer demand for more transparency in the food space has been increasing in recent years. As brands are just beginning to respond to this demand, with efforts such as GMO labeling and honest ingredient lists on packaging, Sprout Foods has been ahead of this trend since the company was founded in 2009. In addition to the new clear packaging, Sprout Foods is the only baby food company to pledge the names of their varieties match the primary ingredients in the recipe.
>
> *What you see on the front of our packaging is what you'll see at the top of our ingredient list. We're the only brand dedicated to honesty in our product names across all of our lines and that's where some competitors fall short, says Klauser. We have been*

---

[83] *Sprout Foods, the Market's Cleanest Ingredient Organic Baby Food Brand, Further Elevates Commitment to Honesty and Brand Transparency with New Clear Packaging,* (Oct. 25. 2016) (online at: https://www.prnewswire.com/news-releases/sprout-foods-the-markets-cleanest-ingredient-organic-baby-food-brand-further-elevates-commitment-to-honesty-and-brand-transparency-with-new-clear-packaging-300350493.html  (last visited on March 20, 2021).

*honest since the day we launched and are devoted to continuing to deliver products that parents can feel good about giving to their children.*[84]

111.    Sprout's website includes a "Values & Guarantee" that boasts "Our #1 goal at Sprout Foods is to provide you and your family with the highest quality products."[85]



112.    On August 16, 2018, Consumer Reports identified "Sprout Organic Quinoa Puffs Baby Cereal Snack, Apple Kale" and "Sprout Organic Baby Food Garden Vegetables Brown Rice with Turkey" as containing "worrisome levels of toxic heavy metals." Sprout responded by assuring parents: "We are a responsible company with high safety standards for our ingredients and our products…We are continuing to work with the fruit and vegetable industry to look for the

---

[84] https://www.prnewswire.com/news-releases/sprout-foods-the-markets-cleanest-ingredient-organic-baby-food-brand-further-elevates-commitment-to-honesty-and-brand-transparency-with-new-clear-packaging-300350493.html (last visited on March 20, 2021).
[85] Sprout Foods, *Values & Guarantee,* http://www.sproutorganicfoods.com/about-us/values-guarantee (last visited March 20, 2021). (emphasis added).[85]

cleanest sources of ingredients. We fully support the evolution of FDA safety regulations that helps

ensure the highest levels of food safety standards for babies."[86]

113.     Sprout refused to comply with the Congressional Subcommittee's investigation.

Nevertheless, the Congressional Report notes the following:

> Sprout Organic Foods did not respond to the Subcommittee at all.
> Despite numerous emails to executives and its general information
> email address, as well as numerous attempts to reach the Sprout
> central office by telephone, Sprout never responded or made contact
> with the Subcommittee.
>
> ***
>
> ***Whether due to evasion or negligence, Sprout's failure to respond
> raises serious concerns about the presence of toxic heavy metals
> in its baby foods, as even limited independent testing has revealed
> the presence of toxic heavy metals in its products.***[87]

114.     Although Sprout has been notably silent in their refusal to cooperate with the

Subcommittee, their products were deemed to contain substantial levels of Toxic Heavy Metals.

Independent testing of Sprout's Baby Food Products "confirmed that their baby foods contain

concerning levels of toxic heavy metals."[88]

115.     The testing conducted by Healthy Babies Bright Futures confirmed that Sprout's

Baby Food Products are similarly tainted by substantial amounts of Toxic Heavy Metals.

| Brand | Food | Food type | Arsenic (total, ppb) | Arsenic (inorganic, ppb) | Lead (ppb) | Cadmium (ppb) | Mercury (total, ppb) | Metro area where purchased | Retailer |
|---|---|---|---|---|---|---|---|---|---|
| Sprout | Organic Quinoa Puffs Baby Cereal Snack - Apple Kale | Snack - puffs, contains rice | 107 | 47 | 39.3 | 41.5 | 1.31 | Washington, DC | amazon.com |

---

[86] Jesse Hirsch, *Heavy Metals in Baby Food: What You Need to Know, Consumer Reports* (Aug.
16, 2018) (online at: https://www.consumerreports.org/food-safety/heavy-metals-in-baby-food/) (last visited on
March 19, 2021).
[87] **Exhibit A** at p. 46.
[88] *Id.*

116. Despite proven Toxic Heavy Metals in its food, Sprout declares to its parent customers, "we say a huge YES to the good stuff and a hearty NO to the bad, because **we don't think you should ever have to worry about what you're giving your little one**."[89]

## CLASS ACTION ALLEGATIONS

117. Plaintiff brings this action pursuant to Rule 23 of the Federal Rules of Civil Procedure, individually and on behalf of the following Nationwide Class:

> **Nationwide Class**: All persons who purchased one or more of Defendants' products containing Toxic Heavy Metals, in the United States for personal/household use.[90]

118. Plaintiff seeks certification on behalf of the following New Jersey Subclass.[91]

> **New Jersey Subclass**: All persons residing in New Jersey who purchased one of more of Defendants' products containing Toxic Heavy Metals for personal/household use.

119. **Excluded from the Class and Subclass are**: (1) any Judge or Magistrate presiding over this action and any members of their families; (2) the Defendants', Defendants' subsidiaries, parents, successors, predecessors, and any entities in which the Defendants or their parents and any entities in which the Defendants have a controlling interest and their current or former employees, officers, and directors; and (3) Plaintiff's counsel and Defendants' counsel.

120. **Numerosity (Rule 23(a)(1))**: The exact number of members of the Class is unknown and currently unavailable to Plaintiff, but joinder of individual members herein is impractical. The Class is likely comprised of hundreds of thousands of consumers. Sales figures indicate that millions of individuals have purchased Defendants' Baby Food Products. The precise

---

[89] https://www.facebook.com/sproutfoods/photos/a.398022715769/10157465902885770/?type=3 (emphasis added).
[90] Plaintiff reserves the right to re-define the Class definition prior to class certification and after having the opportunity to conduct discovery.
[91] As described above, the Nationwide Class and Subclass are collectively to as "Class" unless otherwise noted. *See* n. 2.

number of Class members, and their addresses, is unknown to Plaintiff at this time, but can be ascertained from Defendants' records and/or retailer records. The members of the Class may be notified of the pendency of this action by mail or email, Internet postings and/or publications, and supplemented (if deemed necessary or appropriate by the Court) by published notice.

121. **Predominant Common Questions (Rule 23(a)(2))**: The Class' claims present common questions of law and fact, and those questions predominate over any questions that may affect individual Class members. The common and legal questions include, without limitation:

a. Whether each Defendant knew or should have known that their Baby Food Products contained Toxic Heavy Metals that rendered their Baby Food Products unsafe for babies;

b. Whether Defendants wrongfully represented and continue to represent that Baby Food Products are safe for babies' consumption;

c. Whether Defendants' representations, advertisements, warranties, labeling, packaging, and logos are false, deceptive, and misleading;

d. Whether Defendants had knowledge that those representations were likely to deceive a reasonable consumer;

e. Whether Defendants had knowledge that those representations were false, deceptive, or misleading;

f. Whether Defendants continue to disseminate those false, misleading, and deceptive representations;

g. Whether Defendants failed to warn and disclose material facts regarding their Baby Food Products and concealed internal testing results revealing dangerous levels of arsenic, lead, cadmium, mercury, and other heavy metals that are unsafe for babies;

h.       Whether Defendants' testing showed that their products contained Toxic Heavy Metals;

i.       Whether Defendants violated the laws of the State of New York;

j.       Whether Defendants violated the laws of the State of New Jersey;

k.       Whether Defendants violated the state consumer protection statutes alleged herein;

l.       Whether Defendants were unjustly enriched; and

m.       The nature of relief, including damages and equitable relief, to which Plaintiff and members of the Class are entitled.

122.     **Typicality of Claims (Rule 23(a)(3))**: Plaintiff's claims are typical of the claims of the Class because Plaintiff, like all other Class Members, purchased Defendants' Baby Food Products, suffered damages as a result of that purchase, and seeks the same relief as the proposed Class Members.

123.     **Adequacy of Representation (Rule 23(a)(4))**: Plaintiff adequately represents the Class because her interests do not conflict with the interests of the members of the Class, and she has retained counsel competent and experienced in complex class action and consumer litigation.

124.     Plaintiff and her counsel will fairly and adequately protect the interest of the members of the Class.

125.     **Superiority (Rule 23(b)(3))**: A class action is superior to other available means of adjudication for this controversy.  It would be impracticable for members of the Class to individually litigate their own claims against Defendants because the damages suffered by Plaintiff and the members of the Classes are relatively small compared to the cost of individually litigating their claims.  Individual litigation would create the potential for inconsistent judgments and delay

and expenses to the court system. A class action provides an efficient means for adjudication with fewer management difficulties and comprehensive supervision by a single court.

### Declaratory Relief
### (Fed. R. Civ. P. 23(b)(1) and (2))

126. In the alternative, this action may properly be maintained as a class action because

    a. the prosecution of separate actions by individual members of the Class would create a risk of inconsistent or varying adjudication with respect to individual Class members, which would establish incompatible standards of conduct for each Defendant; or

    b. the prosecution of separate actions by individual Class members would create a risk of adjudications with respect to individual members of the Class which would, as a practical matter, be dispositive of the interests of other members of the Class not parties to the adjudications, or substantially impair or impede their ability to protect their interests; or

    c. Defendants have acted or refused to act on grounds generally applicable to the Class, thereby making appropriate final injunctive or corresponding declaratory relief with respect to the Class as a whole.

### Issue Certification (Fed. R. Civ. P. 23(c)(4))

127. In the alternative, the common questions of fact and law, set forth in Paragraph 150, are appropriate for issue certification on behalf of the proposed Class.

### CAUSES OF ACTION

### COUNT I
### BREACH OF EXPRESS WARRANTY
### *(On behalf of Plaintiff and the Class against all Defendants)*

128.     Plaintiff incorporates by reference all allegations in this Complaint and restates them as fitfully set forth here.

129.     Plaintiff brings this claim on behalf of herself and members of the Class.

130.     Express warranties by sellers of consumer goods are created when an affirmation of fact or promise is made by the seller to the buyer, which relates to the goods and becomes the basis of the bargain.  Such warranties can also be created based upon descriptions of the goods which are made as part of the basis of the bargain that the goods shall conform to the description.

131.     Plaintiff and members of the Class formed a contract with one or more of the Defendants at the time they purchased Defendants' Baby Food Products.  The terms of that contract included the promises and affirmations of fact that Defendants made through their product labels, through other forms of uniform, nationwide marketing, their respective websites and on social media.  Among other affirmations of fact and promises described herein, Defendants represented that Defendants' Baby Food Products were and are safe, healthy, and appropriate for infant or child consumption.

132.     These affirmations of facts and promises, which are part of Defendants' uniform marketing, advertising, and product labeling, constitute express warranties and became part of the basis of the bargain, and they are part of the standardized contracts between Plaintiff and members of the Class on the one hand, and the Defendants, on the other.

133.     Contrary to these affirmations of fact and promises, Defendants' Baby Food Products did not and do not contain food or beverages that are safe, healthy, and appropriate for infant or child consumption as described on the product labels or in Defendants' uniform marketing and advertising campaign.

134. Defendants breached the express warranties and/or contract obligations by placing these Baby Food Products into the stream of commerce and selling them to consumers, when they have dangerous and/or Toxic Heavy Metals, and can cause toxicity or adverse health implications, rendering these products unfit for their intended use and purpose, and unsafe and unsuitable for consumer use as marketed by Defendants. The high levels of Toxic Heavy Metals substantially impair the use, value, and safety of Defendants' Baby Food Products.

135. At all times relevant herein, Defendants were aware, or should have been aware, of Toxic Heavy Metals in Defendants' Baby Food Products. Defendants were on notice of these concerns with their products, but nowhere on the package labeling or on Defendants' websites or other marketing materials did Defendants warn Plaintiff and members of the Class that they were at risk of feeding their children food and/or beverages with toxic or dangerous levels of Toxic Heavy Metals.

136. Instead, Defendants concealed the high levels of heavy metals contained in Defendants' Baby Food Products and deceptively represented that these products were safe, healthy, and appropriate for infant or child consumption. Defendants, thus, utterly failed to ensure that the material representations it was making to consumers were true.

137. The toxic and/or dangerous levels of heavy metals at issue in Defendants' Baby Food Products existed when they left Defendants' possession or control and were sold to Plaintiff and members of the putative classes. The levels of heavy metals contained in the Defendants' Baby Food Products were undiscoverable by Plaintiff and members of the Class at the time of purchase of Defendants' Baby Food Products.

138.    As manufacturers, marketers, advertisers, distributors, and sellers of Defendants' Baby Food Products, Defendants were parties with exclusive knowledge and notice of the fact that these products did not conform to the affirmations of fact and promises.

139.    In addition, or in the alternative, to the formation of an express contract, Defendants made each of the above-described representations to induce Plaintiff and members of the Class to rely on such representations.

140.    Defendants' affirmations of fact and promises were material, and Plaintiff and members of the Class reasonably relied upon such representations in purchasing the Defendants' Baby Food Products.

141.    Affording Defendants an opportunity to cure their breaches of written warranties would be unnecessary and futile here.  Defendants were placed on reasonable notice of the levels of heavy metals in Defendants' Baby Food Products and breach of the warranties based on their scientific research and expertise in the food production industry.  Defendants have had ample opportunity to cure the high level of heavy metal in their Products for safe and healthy consumption by Plaintiff and members of the putative classes and their children but have failed to do so.

142.    Defendants have also had notice of their breach as set forth herein by virtue of the recent Congressional investigation into this matter and the prior 2019 report issued by Healthy Babies Bright Future.

143.    As a direct and proximate result of Defendants' breaches of express warranty, Plaintiff and members of the Class have been damaged because they did not receive the products as specifically warranted by Defendants.  Plaintiff and members of the Class did not receive the benefit of the bargain and suffered damages at the point of sale stemming from their overpayment of Defendants' Baby Food Products.

## COUNT II
## BREACH OF IMPLIED WARRANTY OF MERCHANTABILITY
### *(On behalf of Plaintiff and the Class against all Defendants)*

144.    Plaintiff incorporates by reference all allegations in this Complaint and restates them as if fully set forth herein.

145.    Plaintiff brings this claim on behalf of herself and members of the Class.

146.    Defendants are merchants engaging in the sale of goods to Plaintiff and members of the Class.

147.    There was a sale of goods from Defendants to Plaintiff and members of the Class.

148.    Defendants' Baby Food Products were sold to Plaintiff and members of the Class purchased, Defendants' Baby Food Products from authorized resellers of Defendants' Baby Food Products.

149.    By placing Defendants' Baby Food Products into the stream of commerce, Defendants impliedly warranted to Plaintiff and members of the putative classes that Defendants' Products were of merchantable quality (i.e., a product of high-enough quality to make it fit for sale, usable for the purpose it was made, of average worth in the marketplace, or not contaminated or flawed or containing a defect affecting the safety of the product), would pass without objection in the trade or business, and were free from material defects, and reasonably fit for the use for which they were intended.

150.    Defendants' products when sold, and at all times thereafter, were not merchantable or reasonably fit for either the use they were intended or the uses reasonably foreseeable by Defendants.

151.    Defendants breached the implied warranty of merchantability because Defendants' Baby Food Products suffer from the presence of Toxic Heavy Metals, such as arsenic, lead,

cadmium, and mercury, which have the propensity to cause health complications, rendering them unfit for their intended use and purpose as baby and/or children's food and beverages. The level of Toxic Heavy Metals substantially impairs the use, value, and safety of these products.

152.     The toxic and/or dangerous levels of heavy metals existed when the Defendants' Baby Food Products left Defendants' possession or control and were sold to Plaintiff and members of the putative classes. The amounts of Toxic Heavy Metals contained in the Products were undiscoverable by Plaintiff and members of the putative classes at the time of their purchase of Defendants' Baby Food Products.

153.     As described herein, Defendants repeatedly advertised, on the labels for Defendants' Products labels, on their respective websites, and through a national advertising campaign, among other means, that Defendants' Baby Food Products were and are safe and appropriate for infant and child consumption.

154.     Contrary to these representations, Defendants' Baby Food Products possessed quantities, levels and the presence of Toxic Heavy Metals which were not revealed on Defendants' Baby Food Products and labels and in Defendants' uniform marketing and advertising campaigns. Rather, the Defendants' Baby Food Products are unsafe because they have Toxic Heavy Metals contained in their food or beverages with the propensity to cause adverse health implications. The Baby Food Products are thus unsafe and unsuitable for consumer use as marketed by Defendants. Defendants have exclusive knowledge of material facts concerning the defective nature of Defendants' Baby Food Products.

155.     Plaintiff and members of the Class, at all relevant times, were intended third-party beneficiaries of Defendants and its agents in the distribution and sale of Defendants' Baby Food Products. Moreover, Defendants exercise substantial control over which outlets can carry and sell

Defendants' Baby Food Products, which are the same places that Plaintiff and members of the putative classes purchased them. In addition, Defendants' warranties are in no way designed to apply to the distributors that purchase these products in bulk and then sell them on an individual basis to each consumer. Individual consumers are the ones who ultimately review the labels prior to making their purchasing decisions. As a result, these warranties are specifically designed to benefit the individual consumers who purchase Defendants' Baby Food Products.

156. Plaintiff and members of the Class sustained damages as a direct and proximate result of Defendants' breaches in that they paid a premium for Defendants' Baby Food Products that they would not have otherwise paid. Plaintiff and members of the Class also did not receive the value of the product they paid for; the products are worthless or worth far less than Defendants represent due to the presence of Toxic Heavy Metals contained therein which have the propensity to cause and could lead to adverse health implications.

157. Plaintiff and members of the Class have sustained, are sustaining, and will sustain damages if Defendants continue to engage in such deceptive, unfair, and unreasonable practices.

158. Defendants were placed on reasonable notice of the high levels of Toxic Heavy Metals contained in Defendants' Baby Food Products and breach of the warranties based on their own research into food processing and sourcing, as well as a recent Congressional investigation on the matter, and have had ample opportunity to cure the inappropriate levels of Toxic Heavy Metals for Plaintiff and members of the Class but have failed to do so. Instead, Defendants have doubled down on their efforts to convince consumers that their Baby Food Products are safe to consume and healthy for babies and children, including public statements denying that there are any issues with the Baby Food Products.

159.     As a result of the breach of the implied warranty of merchantability, Plaintiff and members of the Class are entitled to legal and equitable relief including damages, costs, attorneys' fees, rescission, and other relief as deemed appropriate, for an amount to compensate them for not receiving the benefit of their bargain.

## COUNT  III
## NEGLIGENT MISREPRESENTATION
### *(On behalf of Plaintiff and the Class against all Defendants)*

160.     Plaintiff incorporates by reference all allegations in this Complaint and restate them as if fully set forth herein.

161.     Plaintiff brings this claim on behalf of herself and the Class.

162.     Defendants, directly, or through their agents and employees, made false representations, concealments, and non-disclosures to Plaintiff and members of the Class about their products' safety and testing.

163.     Defendants intentionally, knowingly, and recklessly made these misrepresentations to induce Plaintiff and members of the Class to purchase their Baby Food Products.

164.     In making these false, misleading, and deceptive representations and omissions, Defendants knew and intended that consumers would purchase their products, would pay a premium for their products, and would feed their products to their children.

165.     Defendants created a special relationship with Plaintiff and members of the Class through their representations regarding their products' safety and regarding the companies' rigorous, scientific testing and research.

166.     As an immediate, direct, and proximate result of Defendants' false, misleading, and deceptive statements, representations, and omissions, Defendants injured Plaintiff and members

of the Class in that they purchased, paid a premium price for, and fed their children the Baby Food Products, which were not as represented.

167.    In making the misrepresentations of fact and omissions to Plaintiff and members of the Class, Defendants have failed to fulfill their duties to disclose material facts about their Baby Food Products.

168.    The failure to disclose the true nature of the products' safety, testing, and compliance with internal safety thresholds was caused by Defendants' negligence and carelessness.

169.    Defendants, in making these misrepresentations and omissions, and in doing the acts alleged above, knew or reasonably should have known that the misrepresentations were not true.  Defendants made and intended the misrepresentations to induce the reliance of Plaintiff and Class Members.

170.    Defendants allowed their packaging, labels, advertisements, promotional materials, and websites to intentionally mislead consumers, such as Plaintiff and members of the Class.

171.    Plaintiff and members of the Class did in fact rely on these misrepresentations and purchased Defendants' Baby Food to their detriment. Given the deceptive manner in which Defendants advertised, represented, and otherwise promoted the Baby Food Products, Plaintiff's and members of the Class's reliance on Defendants' misrepresentations was justifiable.

172.    As a direct and proximate result of Defendants' conduct, Plaintiff and members of the Class have suffered actual damages in that they have purchased products that are worth less than the price they paid and that they would not have purchased Defendants' Baby Food Products at all had they known of the presence or risk Toxic Heavy Metals or other unnatural ingredients that do not conform to the Baby Food Products labels, packaging, advertising, and statements.

173.     Plaintiff and members of the Class seek actual damages, injunctive and declaratory relief, attorneys' fees, costs, and any other just and proper relief available.

## COUNT IV
## VIOLATIONS OF THE NEW YORK GENERAL BUSINESS LAW § 349
### *(On behalf of Plaintiff and the Class against all Defendants)*

174.     Plaintiff incorporates by reference all allegations in this Complaint and restate them as if fully set forth herein.

175.     New York General Business Law Section 349(a) ("Gen. Bus. Law § 349") declares unlawful "[d]eceptive acts or practices in the conduct of any business, trade, or commerce or in the furnishing of any service in this state."

176.     Plaintiff and the Class members are "person[s]" within the meaning of N.Y. Gen. Bus. Law §349(h).

177.     Defendants are each a "person, firm, corporation or association" within the meaning of N.Y. Gen. Bus. Law §349(b).

178.     The conduct alleged herein constitutes recurring, "unlawful" deceptive acts and practices in violation of Gen. Bus. Law § 349, and as such, Plaintiff and the Class seek monetary damages and the entry of preliminary and permanent injunctive relief against Defendants, enjoining them from inaccurately describing, labeling, marketing, and promoting their Baby Food Products.  There is no adequate remedy at law.  Defendants misleadingly, inaccurately, and deceptively marketed their Baby Food Products to consumers as safe and concealing information about the presence of Toxic Heavy Metals and Perchlorate, including levels that exceed FDA and EPA guidance.

179.     Defendants made affirmative misrepresentations to Plaintiff and members of the Class that Defendants' Baby Food Products were safe and suitable for consumption.  Defendants,

however, concealed, and suppressed material facts concerning the Defendants' Baby Food Products, including that Defendants' Baby Food Products were unsafe and unsuitable for babies; that they contained Toxic Heavy Metals; the level of the Toxic Heavy Metals; that internal testing showed that Defendants' Baby Food Products contained Toxic Heavy Metals; and that Defendants' policies permitted the sale of products with harmful levels of Toxic Heavy Metals.

180.    Defendants had an ongoing duty to Plaintiff and members of the Class to refrain from unfair and deceptive practices.  Specifically, Defendants owed Plaintiff and Class members a duty to disclose all the material facts regarding their Baby Food Products, including that such products contained unsafe levels of Toxic Heavy Metals because they possessed exclusive knowledge, they intentionally concealed the facts regarding Baby Food Products, including that such products contained unsafe levels of Toxic Heavy Metals and/or they made misrepresentations that were rendered misleading because they were contradicted by withheld facts.

181.    Plaintiff and members of the Class had no way of discerning that Defendants' representations were false and misleading because members of the Class did not have access to Defendants' internal testing, internal policies, or any internal documents showing the presence of harmful heavy metals.

182.    Defendants thus violated Gen. Bus. Law § 349 by making statements, when considered from the perspective of the reasonable consumer, which conveyed that Defendants' Baby Food Products were safe and suitable for babies.  Defendants also failed to disclose and warn that the Defendants' Baby Food Products were unsafe and unsuitable for children; that they contained heavy metals; the level of the heavy metals; that internal testing showed that the products contained harmful heavy metals; and that Defendants' policies permitted the sale of products with harmful levels of heavy metals.  Defendants intentionally and knowingly made affirmative

misrepresentations and failed to disclose material facts regarding the Defendants' Baby Food Products with intent to mislead Class Members.  Defendants knew or should have known that their conduct violated Gen. Bus. Law § 349.

183.    Defendants owed the Class a duty to disclose the true and unsafe nature of the Defendants' Baby Food Products.

184.    Defendants' concealment of the true characteristics of the Defendants' Baby Food Products was material to Plaintiff and members of the Class.

185.    Defendants' unfair or deceptive acts or practices were likely to and did in fact deceive regulators and reasonable consumers, including Plaintiff and members of the Class, about the true nature of Defendants' Baby Food Products.

186.    Plaintiff and members of the Class would not have purchased Defendants' Baby Food Products had they known that the products were unsafe and unsuitable for babies; that they contained Toxic Heavy Metals or the levels of Toxic Heavy Metals; that Defendants' testing showed that their products contained Toxic Heavy Metals; or that Defendants' policies permitted the sales of products with harmful levels of Toxic Heavy Metals.

187.    Defendants' violations present a continuing risk to Plaintiff and the Class as well as to the general public.  Defendants' unlawful acts and practices complained of herein affect the public interest.

188.    Plaintiff and members of the Class suffered ascertainable loss and actual damages as a direct and proximate result of Defendants' misrepresentations and concealment of and failure to disclose material information.  Defendants had an ongoing duty to all customers and the public to refrain from unfair and deceptive practices.

189.    Defendants' advertising and products' packaging and labeling induced the Plaintiff and members of the Class to buy Defendants' products and to pay a premium price for them.

190.    Defendants' deceptive and misleading practices constitute a deceptive act and practice in the conduct of business in violation of New York General Business Law §349(a), and Plaintiff and the Class have been damaged thereby.

191.    As a result of Defendants' recurring, unlawful deceptive acts and practices, Plaintiff and members of the Class are entitled to monetary, compensatory, treble, and punitive damages, injunctive relief, restitution, and disgorgement of all moneys obtained by means of Defendants' unlawful conduct, interest, attorneys' fees and costs, and an order enjoining Defendants' deceptive and unfair conduct, and all other just and appropriate relief available under the statute.

**COUNT V**
**VIOLATIONS OF THE NEW YORK DECEPTIVE SALES PRACTICE ACT**
**New York Gen. Bus. Law § 350, *et seq.***
***(On behalf of Plaintiff and the Class against all Defendants)***

192.    Plaintiff incorporates by reference all allegations in this Complaint and restate them as if fully set forth herein.

193.    N.Y. Gen. Bus. Law § 350 provides, in part, that "False advertising in the conduct of any business, trade or commerce or in the furnishing of any service in this state is hereby declared unlawful."

194.    N.Y. Gen. Bus. Law § 350a(1) provides, in part, as follows:

> The term "false advertising" means advertising, including labeling, of a commodity, or of the kind, character, terms or conditions of any employment opportunity if such advertising is misleading in a material respect. In determining whether any advertising is misleading, there shall be taken into account (among other things) not only representations made by statement, word, design, device, sound or any combination thereof, but also the extent to which the advertising fails to reveal facts material in the light of such representations with respect to the commodity or employment to

61

which the advertising relates under the conditions proscribed in said advertisement, or under such conditions as are customary or usual.

195.     Defendants caused to be made or disseminated through New York, through advertising, marketing, and other publications, statements, and omissions that were untrue or misleading, and that were known by Defendants, or that through the exercise of reasonable care should have been known by Defendants, to be untrue and misleading

196.     Defendants' labeling and advertisements contain untrue and materially misleading statements and omissions regarding the safety of their products.

197.     Defendants made numerous material and affirmative misrepresentations and omissions of fact with intent to mislead and deceive concerning Defendants' Baby Food Products, particularly concerning their unsafe nature.  Specifically, Defendants intentionally concealed and suppressed material facts concerning Defendants' Baby Food Products, namely, that they were unsafe and unsuitable for babies; that they contained Toxic Heavy Metals; that Defendants' testing showed that their products contained Toxic Heavy Metals; and that Defendants' policies permitted the sale of products with Toxic Heavy Metals.  Defendants intentionally and grossly defrauded and mislead Class Members concerning the true and unsafe nature of the Defendants' Baby Food Products.

198.     Defendants made their untrue and/or misleading statements and representations willfully, wantonly, and with reckless disregard for the truth.

199.     Defendants' conduct constitutes multiple, separate violations of N.Y. Gen. Bus. Law § 350.

200.     Defendants made the material misrepresentations described in this Complaint in Defendants' advertising, and on the products' packaging and labeling.

201.     Defendants' material misrepresentations were substantially uniform in content, presentation, and impact upon consumers at large.  Moreover, all consumers purchasing the products and/or feeding them to their children were and continue to be exposed to Defendants' material misrepresentations and omissions.

202.     Plaintiff and members of the Class would not have purchased Defendants' Baby Food Products had they known that the products were unsafe and unsuitable for babies; that they contained Toxic Heavy Metals or the levels of Toxic Heavy Metals; that Defendants' testing showed that its products contained Toxic Heavy Metals; or that Defendants' policies permitted the sales of products with harmful levels of Toxic Heavy Metals.

203.     Defendants' violation presents a continuing risk to Plaintiff and members of the Class.  Defendants' deceptive acts and practices affect the public interest.

204.     Plaintiff and members of the Class have suffered injury-in-fact and/or actual damages and ascertainable loss as a direct and proximate result of the Defendants' violation.

205.     The Class Members seek monetary relief against Defendants measured as the greater of (a) actual damages in an amount to be determined at trial, and (b) statutory damages in the amount of $500 for each Class Member, and because Defendants' conduct was committed willingly and knowingly, Class Members are entitled to recover three times actual damages, up to $10,000.  The Class also seeks an order enjoining Defendants' false advertising, attorneys' fees, and any other just and proper relief under N.Y. Gen. Bus. Law § 350.

**COUNT VI**
**VIOLATION OF NEW JERSEY CONSUMER FRAUD ACT**
**N.J. Stat. Ann. §§ 56:8-1, *et seq.***
*(On behalf of the Plaintiff and the New Jersey Subclass against all Defendants)*

206.     Plaintiff incorporates by reference all allegations in this Complaint and restate them as if fully set forth herein.

207.     Plaintiff brings this claim on behalf of herself and the New Jersey Subclass for violation the New Jersey Consumer Fraud Act, N.J. Stat. Ann §§ 56:8-1, et seq.

208.     Defendants are "persons," as defined by N.J. Stat. Ann § 56:8-1(d).

209.     Defendants sell "merchandise," as defined by N.J. Stat. Ann § 56:8-1(c) and (e).

210.     The New Jersey Consumer Fraud Act, N.J. Stat. Ann §§ 56:8-1, et seq., prohibits unconscionable commercial practices, deception, fraud, false pretense, false promises, misrepresentations, as well as the knowing concealment, suppression, or omissions of any material fact with the intent that others rely on the concealment, omission, or fact, in connection with the sale or advertisement of any merchandise.

211.     As described herein, Defendants repeatedly advertised on the labels of Defendants' Baby Food Products, on their respective websites, and through a national advertising campaign, among other items, that Defendants' Baby Food Products were and are safe, healthy, and fit for consumption by infants and children.

212.     Contrary to these representations, Defendants' Baby Food Products contain levels and quantities of arsenic, lead, cadmium, and mercury that would be material to a reasonable consumer, and do not contain the safe and healthy food and beverages described on the Defendants' product labels or in Defendants' uniform marketing and advertising campaigns. Instead, Defendants' Baby Food Products contain toxic and/or dangerous levels of heavy metals, which have been known to cause adverse health implications to babies and children, rendering Defendants' Baby Food Products, unsafe and unsuitable for consumer use as marketed by Defendants.

213.     Defendants maintained exclusive knowledge of material facts concerning the material information that Defendants' Baby Food Products contained a quantity and level of Toxic

Heavy Metals which would be material to the reasonable consumer, and which had the propensity to cause adverse health implications.

214.     Defendants' representations and omissions were material because they were likely to deceive reasonable consumers.

215.     As a direct and proximate result of Defendants' deceptive acts and practices, Plaintiff and members of the Subclass have suffered and will continue to suffer injury, ascertainable losses of money or property, and monetary and non-monetary damages, including from not receiving the benefit of their bargain in purchasing Defendants' Baby Food Products.

216.     Plaintiff and members of the Subclass seek all monetary and non-monetary relief allowed by law, including injunctive relief, other equitable relief, actual damages, treble damages, restitution, and attorneys' fees, filing fees, and costs.

## COUNT  VII
## UNJUST ENRICHMENT
### *(On behalf of the Plaintiff and the Class against all Defendants)*

217.     Plaintiff incorporates by reference all allegations in this Complaint and restates them as if fully set forth herein.

218.     Plaintiff brings this claim on behalf of herself and the Class.

219.     Plaintiff and the other members of the Class conferred benefits on Defendants by purchasing the Defendants' Baby Food Products.

220.     Defendants received the benefits to the detriment of Plaintiff and the other members of the Class because Plaintiff and the other members of the Class purchased a mislabeled product that is not what they bargained for and did not provide the advertised benefit.

221.     Defendants have been unjustly enriched in retaining the revenues derived from the purchases of Defendants' Baby Food Products by Plaintiff and the other members of the Class.

Retention of those monies under these circumstances is unjust and inequitable because Defendants' labeling of the Products was misleading to consumers, which caused injuries to Plaintiff and the other members of the Class, because they would have not purchased Defendants' Baby Food Products had they known that they contained dangerous levels Toxic Heavy Metals.

222.     Because Defendants' retention of the non-gratuitous benefits conferred on it by Plaintiff and the other members of the putative classes is unjust and inequitable, Defendants must pay restitution to Plaintiff and all members of the putative classes for their unjust enrichment, as ordered by the Court.

<u>**COUNT VIII**</u>
**FRAUDULENT CONCEALMENT**
*(On behalf of the Plaintiff and the Class against all Defendants)*

223.     Plaintiff incorporates by reference all allegations in this Complaint and restates them as if fully set forth herein.

224.     Defendants concealed and failed to disclose the material fact their Baby Food Products contained, or were at risk of containing, elevated levels of Toxic Heavy Metals, that they were not testing the amount of Toxic Heavy Metals in their finished products, and that the products were not safe or healthy for consumption.

225.     Defendants had knowledge that the Baby Food Products contained, or were at risk of containing, elevated levels of Toxic Heavy Metals, that they were not testing the amount of Toxic Heavy Metals in their finished products, and that the products were not safe or healthy for consumption.

226.     Defendants had a duty to disclose that the Baby Food Products contained, or were at risk of containing, elevated levels of Toxic Heavy Metals, that they were not testing the amount of Toxic Heavy Metals in their finished Baby Food Products, and that the Baby Food Products

were not safe or healthy for consumption. Defendants had superior knowledge or means of knowledge available to them and knew that Plaintiff and the Class would rely upon the representations and omissions of Defendant regarding the quality of its products. Consumers lack the meaningful ability to test or independently ascertain or verify whether a product contains elevated levels of Toxic Heavy Metals, especially at the point of sale.

227. Defendants' concealment was material and intentional because caregivers are concerned with what they are feeding to the children in their care. Caregivers are influenced by the ingredients listed, as well as any warnings (or lack thereof) on the products they buy and feed to the children in their care. Defendant knows that if it had not omitted that the Baby Food Products contained, or were at risk of containing, elevated levels of Toxic Heavy Metals, that they were not testing the amount of Toxic Heavy Metals in their finished products, and that the products were not safe or healthy for consumption then Plaintiff and the Class would not have paid a premium for the Baby Food Products (or purchased them at all) and Defendants wanted to increase sales/profits.

228. Defendants' concealment misled Plaintiff and the Class as to the true nature of what they were buying and feeding to children.

229. Defendant fraudulently concealed that the Baby Food Products contained, or were at risk of containing, elevated levels of Toxic Heavy Metals, that they were not testing the amount of Toxic Heavy Metals in their finished products, and that the products were not safe or healthy for consumption. Consequently, Plaintiff and the other members of the Class have suffered injury and are entitled to damages.

230.     Plaintiff and New Jersey Class Members seek all monetary and non-monetary relief allowed by law, including injunctive relief, other equitable relief, compensatory, actual, punitive, and treble damages, restitution, and attorneys' fees, filing fees, and costs.

## COUNT IX
### STRICT LIABILITY-PRODUCTS LIABILITY ACT
#### *(On behalf of Plaintiff and New Jersey Subclass against all Defendants)*

231.     Plaintiff repeats, reiterates, and incorporates herein by reference the prior and subsequent allegations of this complaint with the same force and effect as if hereinafter set forth at length.

232.     Defendants are liable under a theory of strict products liability as set forth in N.J.S.A. 2A:58C-1, et seq.

233.     At all relevant times, Defendants manufactured, distributed, sold, old, and/or otherwise placed into interstate commerce Baby Food Products that contained Toxic Heavy Metals.

234.     At all relevant times, Defendants were engaged in the business of processing, manufacturing, formulating, designing, marketing, testing, promoting, selling, distributing, and otherwise introducing into the stream of interstate commerce the Baby Food Products.

235.     Defendants were knowingly an integral part of the manufacture, design, and production of Baby Food Products containing Toxic Heavy Metals.  Defendants were knowingly an integral part in introducing Baby Food Products containing Toxic Heavy Metals into the stream of interstate commerce.

236.     At all relevant times, the Baby Food Products, manufactured and supplied by the Defendants, were defective and unreasonably dangerous because, despite Defendants' knowledge that the Baby Food Products contained Toxic Heavy Metals.

237. Defendants are liable under a theory of strict products liability as set forth in N.J.S.A. 2A:58C-1, et seq. for compensatory damages, punitive damages and costs of suit as provided by law.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff, on behalf of herself and the proposed Class, prays for relief and judgment against Defendants as follows:

a. Certifying the Class pursuant to Rule 23 of the Federal Rules of Civil Procedure, appointing Plaintiff as a representative of the Class, and designating Plaintiff's counsel as Class Counsel;

b. Awarding Plaintiff and the Class compensatory damages, in an amount exceeding $5,000,000, to be determined by proof;

c. Awarding Plaintiff and the Class appropriate relief, including actual and statutory damages;

d. For punitive damages;

e. For declaratory and equitable relief, including restitution and disgorgement;

f. For an order enjoining Defendants from continuing to engage in the wrongful acts and practices alleged herein;

g. Awarding Plaintiff and the Class the costs of prosecuting this action, including expert witness fees;

h. Awarding Plaintiff and the Class reasonable attorneys' fees and costs as allowable by law;

i. Awarding pre-judgment and post-judgment interest; and

j. Granting any other relief as this Court may deem just and proper.

## JURY TRIAL DEMANDED

Plaintiff hereby demands a trial by jury on all issues so triable.

DATED: March 29, 2021

Respectfully submitted,

*/s/Michael P. Canty*
**LABATON SUCHAROW LLP**
Michael P. Canty
Carol Villegas
140 Broadway
New York, New York 10005
Telephone: (212) 907-0700
Facsimile: (212) 818-0477
mcanty@labaton.com
cvillegas@labaton.com

*Counsel for Plaintiff and the Proposed Class*

# EXHIBIT A



**Baby Foods Are Tainted with Dangerous Levels of
Arsenic, Lead, Cadmium, and Mercury**



**Staff Report**

**Subcommittee on Economic and Consumer Policy
Committee on Oversight and Reform
U.S. House of Representatives**

**February 4, 2021**

**oversight.house.gov**

## EXECUTIVE SUMMARY

Inorganic arsenic, lead, cadmium, and mercury are toxic heavy metals. The Food and Drug Administration and the World Health Organization have declared them dangerous to human health, particularly to babies and children, who are most vulnerable to their neurotoxic effects. Even low levels of exposure can cause serious and often irreversible damage to brain development.

On November 6, 2019, following reports alleging high levels of toxic heavy metals in baby foods, the Subcommittee on Economic and Consumer Policy requested internal documents and test results from seven of the largest manufacturers of baby food in the United States, including both makers of organic and conventional products:

- Nurture, Inc. (Nurture), which sells Happy Family Organics, including baby food products under the brand name HappyBABY
- Beech-Nut Nutrition Company (Beech-Nut)
- Hain Celestial Group, Inc. (Hain), which sells baby food products under the brand name Earth's Best Organic
- Gerber
- Campbell Soup Company (Campbell), which sells baby food products under the brand name Plum Organics
- Walmart Inc. (Walmart), which sells baby food products through its private brand Parent's Choice
- Sprout Foods, Inc. (Sprout Organic Foods)

Four of the companies—Nurture, Beech-Nut, Hain, and Gerber—responded to the Subcommittee's requests. They produced their internal testing policies, test results for ingredients and/or finished products, and documentation about what the companies did with ingredients and/or finished products that exceeded their internal testing limits.

Walmart, Campbell, and Sprout Organic Foods refused to cooperate with the Subcommittee's investigation. The Subcommittee is greatly concerned that their lack of cooperation might be obscuring the presence of even higher levels of toxic heavy metals in their baby food products than their competitors' products.

## FINDINGS

1. According to internal company documents and test results obtained by the Subcommittee, commercial baby foods are tainted with significant levels of toxic heavy metals, including arsenic, lead, cadmium, and mercury. Exposure to toxic heavy metals causes permanent decreases in IQ, diminished future economic productivity, and increased risk of future criminal and antisocial behavior in children. Toxic heavy metals endanger infant neurological development and long-term brain function. Specifically, the Subcommittee reports that:

2

**ARSENIC** was present in baby foods made by all responding companies.

- Nurture (HappyBABY) sold baby foods after tests showed they contained as much as 180 parts per billion (ppb) inorganic arsenic. Over 25% of the products Nurture tested before sale contained over 100 ppb inorganic arsenic. Nurture's testing shows that the typical baby food product it sold contained 60 ppb inorganic arsenic.

- Hain (Earth's Best Organic) sold finished baby food products containing as much as 129 ppb inorganic arsenic. Hain typically only tested its ingredients, not finished products. Documents show that Hain used ingredients testing as high as 309 ppb arsenic.

- Beech-Nut used ingredients after they tested as high as 913.4 ppb arsenic. Beech-Nut routinely used high-arsenic additives that tested over 300 ppb arsenic to address product characteristics such as "crumb softness."

- Gerber used high-arsenic ingredients, using 67 batches of rice flour that had tested over 90 ppb inorganic arsenic.

**LEAD** was present in baby foods made by all responding companies.

- Nurture (HappyBABY) sold finished baby food products that tested as high as 641 ppb lead. Almost 20% of the finished baby food products that Nurture tested contained over 10 ppb lead.

- Beech-Nut used ingredients containing as much as 886.9 ppb lead. It used many ingredients with high lead content, including 483 that contained over 5 ppb lead, 89 that contained over 15 ppb lead, and 57 that contained over 20 ppb lead.

- Hain (Earth's Best Organic) used ingredients containing as much as 352 ppb lead. Hain used many ingredients with high lead content, including 88 that tested over 20 ppb lead and six that tested over 200 ppb lead.

- Gerber used ingredients that tested as high as 48 ppb lead; and used many ingredients containing over 20 ppb lead.

**CADMIUM** was present in baby foods made by all responding companies.

- Beech-Nut used 105 ingredients that tested over 20 ppb cadmium. Some tested much higher, up to 344.55 ppb cadmium.

- Hain (Earth's Best Organic) used 102 ingredients in its baby food that tested over 20 ppb cadmium. Some tested much higher, up to 260 ppb cadmium.

- Sixty-five percent of Nurture (HappyBABY) finished baby food products contained more than 5 ppb cadmium.

- Seventy-five percent of Gerber's carrots contained cadmium in excess of 5 ppb, with some containing up to 87 ppb cadmium.

**MERCURY** was detected in baby food of the only responding company that tested for it.

- Nurture (HappyBABY) sold finished baby food products containing as much as 10 ppb mercury.

- Beech-Nut and Hain (Earth's Best Organic) do not even test for mercury in baby food.

- Gerber rarely tests for mercury in its baby foods.

These results are multiples higher than allowed under existing regulations for other products. For example, the Food and Drug Administration has set the maximum allowable levels in bottled water at 10 ppb inorganic arsenic, 5 ppb lead, and 5 ppb cadmium, and the Environmental Protection Agency has capped the allowable level of mercury in drinking water at 2 ppb. The test results of baby foods and their ingredients eclipse those levels: including results up to 91 times the arsenic level, up to 177 times the lead level, up to 69 times the cadmium level, and up to 5 times the mercury level.

2. Internal company standards permit dangerously high levels of toxic heavy metals, and documents revealed that the manufacturers have often sold foods that exceeded those levels.

- Nurture (HappyBABY) sold all products tested, regardless of how much toxic heavy metal the baby food contained. By company policy, Nurture's toxic heavy metal testing is not intended for consumer safety. The Food and Drug Administration (FDA) has only finalized one standard—100 ppb inorganic arsenic in infant rice cereal—and Nurture set its internal standard for that product 15% higher than the FDA limit, at 115 ppb.

- Beech-Nut set internal arsenic and cadmium standards at 3,000 ppb in additives, such as vitamin mix, and 5,000 ppb lead for certain ingredients like BAN 800. These standards are the highest of any responding manufacturer.

- Hain (Earth's Best Organic) set an internal standard of 200 ppb for arsenic, lead, and cadmium in some of its ingredients. But Hain exceeded its internal policies, using ingredients containing 353 ppb lead and 309 ppb arsenic. Hain justified deviations above its ingredient testing

standards based on "theoretical calculations," even after Hain admitted to FDA that its testing underestimated final product toxic heavy metal levels.

3.    The Subcommittee has grave concerns about baby food products manufactured by Walmart (Parent's Choice), Sprout Organic Foods, and Campbell (Plum Organics). These companies refused to cooperate with the Subcommittee's investigation. The Subcommittee is greatly concerned that their lack of cooperation might obscure the presence of even higher levels of toxic heavy metals in their baby food products, compared to their competitors' products.

- Walmart sells Parent's Choice and Parent's Choice Organic products for babies as young as four months.

- Sprout Organic Foods sells organic products for babies as young as six months. It is owned by North Castle Partners, a Greenwich, Connecticut–based private equity firm.

- Campbell sells Plum Organics products for babies as young as four months.

- Independent testing of Walmart, Sprout Organic Foods, and Campbell products has confirmed that their baby foods contain concerning levels of toxic heavy metals.

4.    The Trump administration ignored a secret industry presentation to federal regulators revealing increased risks of toxic heavy metals in baby foods. On August 1, 2019, FDA received a secret slide presentation from Hain (Earth's Best Organic), which revealed that:

- Corporate policies to test only ingredients, not final products, underrepresent the levels of toxic heavy metals in baby foods. In 100% of the Hain baby foods tested, inorganic arsenic levels were higher in the finished baby food than the company estimated they would be based on individual ingredient testing. Inorganic arsenic was between 28% and 93% higher in the finished products;

- Many of Hain's baby foods were tainted with high levels of inorganic arsenic—half of its brown rice baby foods contained over 100 ppb inorganic arsenic; its average brown rice baby food contained 97.62 ppb inorganic arsenic; and

- Naturally occurring toxic heavy metals may not be the only problem causing the unsafe levels of toxic heavy metals in baby foods; rather, baby food producers like Hain may be adding ingredients that have high levels of toxic heavy metals into their products, such as vitamin/mineral pre-mix.

This presentation made clear that ingredient testing is inadequate, and that only final product testing can measure the true danger posed by baby foods.

The Trump FDA took no new action in response. To this day, baby foods containing toxic heavy metals bear no label or warning to parents. Manufacturers are free to test only ingredients, or, for the vast majority of baby foods, to conduct no testing at all. FDA has only finalized one metal standard for one narrow category of baby food, setting a 100 ppb inorganic arsenic standard for infant rice cereal. But this FDA standard is far too high to protect against the neurological effects on children.

5.    The Subcommittee makes the following recommendations:

- **Mandatory testing**—Baby food manufacturers should be required by FDA to test their finished products for toxic heavy metals, not just their ingredients;

- **Labeling**—Manufacturers should by required by FDA to report levels of toxic heavy metals on food labels;

- **Voluntary phase-out of toxic ingredients**—Manufacturers should voluntarily find substitutes for ingredients that are high in toxic heavy metals, or phase out products that have high amounts of ingredients that frequently test high in toxic heavy metals, such as rice;

- **FDA standards**—FDA should set maximum levels of toxic heavy metals permitted in baby foods. One level for each metal should apply across all baby foods. And the level should be set to protect babies against the neurological effects of toxic heavy metals; and

- **Parental vigilance**—Parents should avoid baby foods that contain ingredients testing high in toxic heavy metals, such as rice products. Instituting recommendations one through four will give parents the information they need to make informed decisions to protect their babies.

6.    Baby food manufacturers hold a special position of public trust. Consumers believe that they would not sell products that are unsafe. Consumers also believe that the federal government would not knowingly permit the sale of unsafe baby food. As this staff report reveals, baby food manufacturers and the Trump administration's federal regulators have broken the faith.

# TABLE OF CONTENTS

I.     THE DANGER OF TOXIC HEAVY METALS TO CHILDREN'S HEALTH......... 9

    A.    Inorganic Arsenic................................................................................ 10

    B.    Lead....................................................................................................... 11

    C.    Cadmium ............................................................................................ 12

    D.    Mercury .............................................................................................. 12

II.    TOP BABY FOODS ARE TAINTED WITH DANGEROUS LEVELS OF
INORGANIC ARSENIC, LEAD, CADMIUM, AND MERCURY. ........................... 13

    A.    Inorganic Arsenic................................................................................ 13

    B.    Lead....................................................................................................... 21

    C.    Cadmium ............................................................................................ 29

    D.    Mercury .............................................................................................. 32

III.    INDUSTRY SELF-REGULATION FAILS TO PROTECT CONSUMERS:
NURTURE, BEECH-NUT, HAIN, AND GERBER SET THEIR OWN
DANGEROUSLY HIGH INTERNAL STANDARDS FOR TOXIC HEAVY
METAL LEVELS AND ROUTINELY IGNORED THEM TO SELL PRODUCTS
WITH HIGHER HEAVY METAL LEVELS................................................................ 33

    A.    Nurture (HappyBABY) sets high internal standards and regularly exceeds
them.  Nurture admits that its toxic heavy metal testing is not for safety—it
sells all products tested, regardless of its toxic heavy metal content.  FDA has
finalized only one standard—100 ppb inorganic arsenic in infant rice
cereal—Nurture has ignored it, setting its internal standard for that product
at 115 ppb................................................................................................... 33

    B.    Beech-Nut set internal arsenic and cadmium standards at 3,000 ppb in
dangerous additives, such as vitamin mix, and 5,000 ppb lead for certain
ingredients like BAN 800.  These standards are the highest of any responding
manufacturer................................................................................................. 37

    C.    Hain (Earth's Best Organic) set an internal standard of 200 ppb for arsenic,
lead, and cadmium in some of its ingredients.  Hain justified deviations above
its ingredient testing standards based on "theoretical calculations," even
after Hain admitted to FDA that its testing underestimated final product
toxic heavy metal levels. .......................................................................... 39

IV.    WALMART, SPROUT ORGANIC FOODS, AND CAMPBELL REFUSED TO
COOPERATE WITH THE SUBCOMMITTEE'S INVESTIGATION.................... 43

    **A.**    **Walmart (Parent's Choice Brand)** ................................................... **43**

    **B.**    **Campbell (Plum Organics Brand)** ................................................. **44**

    **C.**    **Sprout Organic Foods** ................................................................... **46**

**V.**    **FDA HAS FAILED TO CONFRONT THE RISKS OF TOXIC HEAVY METALS IN BABY FOOD. THE TRUMP ADMINISTRATION IGNORED A SECRET INDUSTRY PRESENTATION ABOUT HIGHER AMOUNTS OF TOXIC HEAVY METALS IN FINISHED BABY FOODS.** ................................................. **47**

    **A.**    **Mercury and Cadmium** ................................................................ **48**

    **B.**    **Lead** .............................................................................................. **49**

    **C.**    **Arsenic** .......................................................................................... **50**

    **D.**    **The Trump Administration Ignored A Secret Industry Presentation About Higher Risks Of Toxic Heavy Metals In Baby Foods.** ................................................. **53**

    **E.**    **Corporate Testing Policies Hide the Truth: In Addition to Hain, Beech-Nut and Gerber Also Fail to Test Finished Product, Risking an Undercount of Toxic Heavy Metals in Their Finished Baby Foods.** ................................................. **56**

**VI.**    **RECOMMENDATIONS AND CONSIDERATIONS FOR INDUSTRY, PARENTS, AND REGULATORS: DO HIGHLY TAINTED INGREDIENTS LIKE RICE BELONG IN BABY FOOD?** ................................................. **57**

**VII.**    **CONCLUSION** ................................................................................ **59**

# I.    THE DANGER OF TOXIC HEAVY METALS TO CHILDREN'S HEALTH

Children's exposure to toxic heavy metals causes permanent decreases in IQ, diminished future economic productivity, and increased risk of future criminal and antisocial behavior.[1]

Babies' developing brains are "exceptionally sensitive to injury caused by toxic chemicals, and several developmental processes have been shown to be highly vulnerable to chemical toxicity."[2]  The fact that babies are small, have other developing organ systems, and absorb more of the heavy metals than adults, exacerbates their risk from exposure to heavy metals.[3]

Exposure to heavy metals at this developmental stage can lead to "untreatable and frequently permanent" brain damage, which may result in "reduced intelligence, as expressed in terms of lost IQ points, or disruption in behavior."[4]  For example, a recent study estimates that exposure to environmental chemicals, including lead, are associated with 40,131,518 total IQ points loss in 25.5 million children (or roughly 1.57 lost IQ points per child)—more than the total IQ losses associated with preterm birth (34,031,025), brain tumors (37,288), and traumatic brain injury (5,827,300) combined.[5]  For every one IQ point lost, it is estimated that a child's lifetime earning capacity will be decreased by $18,000.[6]

Well-known vectors of child exposure to toxic heavy metals include lead paint in old housing and water pollution from landfills.  Over the decades, a range of federal and state laws and regulations have been passed to protect child health through emissions standards, among other things.

The Food and Drug Administration (FDA) has declared that inorganic arsenic, lead, cadmium, and mercury are dangerous, particularly to infants and children.  They have "no established health benefit" and "lead to illness, impairment, and in high doses, death."  According to FDA, "even low levels of harmful metals from individual food sources, can

---

[1] Miguel Rodríguez-Barranco et al., *Association of Arsenic, Cadmium and Manganese Exposure with Neurodevelopment and Behavioural Disorders in Children:  A Systematic Review and Meta-Analysis* (Apr. 9, 2013) (online at www.sciencedirect.com/science/article/abs/pii/S0048969713003409?via%3Dihub).

[2] Philippe Grandjean and Philip J. Landrigan, *Neurobehavioural Effects of Developmental Toxicity* (Mar. 13, 2014) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC4418502/).

[3] Consumer Reports, *Heavy Metals in Baby Food:  What You Need to Know* (Aug. 16, 2018) (online at www.consumerreports.org/food-safety/heavy-metals-in-baby-food/).

[4] Philippe Grandjean and Philip J. Landrigan, *Neurobehavioural Effects of Developmental Toxicity* (Mar. 13, 2014) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC4418502/).

[5] David C. Bellinger,  *A Strategy for Comparing the Contributions of Environmental Chemicals and Other Risk Factors to Neurodevelopment of Children* (Dec. 19, 2011) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC3339460/).

[6] Martine Bellanger et al., *Economic Benefits of Methylmercury Exposure Control in Europe:  Monetary Value of Neurotoxicity Prevention* (Jan. 17, 2013) (online at https://pubmed.ncbi.nlm.nih.gov/23289875/).

sometimes add up to a level of concern." FDA cautions that infants and children are at the greatest risk of harm from toxic heavy metal exposure.[7]

The Subcommittee on Economic and Consumer Policy's investigation has found another source of exposure: baby foods. According to documents obtained from baby food manufacturers, toxic heavy metals, such as arsenic, cadmium, lead, and mercury are present at substantial levels in both organic and conventional baby foods. Currently, there is no federal standard on, or warning to parents and caregivers about, these toxins.

## A.    **Inorganic Arsenic**

Arsenic is ranked number one among substances present in the environment that pose the most significant potential threat to human health, according to the Department of Health and Human Services' Agency for Toxic Substances and Disease Registry (ATSDR).[8] The known health risks of arsenic exposure include "respiratory, gastrointestinal, haematological, hepatic, renal, skin, **neurological and immunological effects, as well as damaging effects on the central nervous system and cognitive development in children**."[9]

Studies have concluded that arsenic exposure has a "significant negative effect on neurodevelopment in children."[10] This negative effect is most pronounced in Full Scale IQ, and more specifically, in verbal and performance domains as well as memory. For every 50% increase in arsenic levels, there is an approximately "0.4 decrease in the IQ of children."[11]

A study of Maine schoolchildren exposed to arsenic in drinking water found that children exposed to water with an arsenic concentration level greater than 5 parts per billion (ppb) "showed significant reductions in Full Scale IQ, Working Memory, Perceptual Reasoning and Verbal Comprehension scores." The authors pegged 5 ppb as an important threshold.[12]

Likewise, a study of children in Spain found that increasing arsenic exposure led to a decrease in the children's global motor, gross motor, and fine motor function scores. Boys in particular were more susceptible to arsenic's neurotoxicity.[13]

---

[7] Food and Drug Administration, *Metals and Your Food* (online at www.fda.gov/food/chemicals-metals-pesticides-food/metals-and-your-food) (accessed Jan. 26, 2021).

[8] Agency for Toxic Substances and Disease Registry, *ATSDR's Substance Priority List* (2019) (online at www.atsdr.cdc.gov/spl/index.html#2019spl).

[9] Miguel Rodríguez-Barranco et al., *Association of Arsenic, Cadmium and Manganese Exposure with Neurodevelopment and Behavioural Disorders in Children: A Systematic Review and Meta-Analysis* (June 1, 2013) (online at https://pubmed.ncbi.nlm.nih.gov/23570911/) (emphasis added).

[10] *Id.*

[11] *Id.*

[12] Gail A. Wasserman et al., *A Cross-Sectional Study of Well Water Arsenic and Child IQ in Maine Schoolchildren* (Apr. 1, 2014) (online at https://ehjournal.biomedcentral.com/articles/10.1186/1476-069X-13-23).

[13] Antonio J. Signes-Pastor et al., *Inorganic Arsenic Exposure and Neuropsychological Development of Children of 4-5 Years of Age Living in Spain* (Apr. 29, 2019) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC6541502/).

### B.  Lead

Lead is number two on ATSDR's list of substances present in the environment that pose the most significant potential threat to human health.[14]  Even small doses of lead exposure are hazardous, particularly to children.[15]  Lead is associated with a range of bad health outcomes, including behavioral problems, decreased cognitive performance, delayed puberty, and reduced postnatal growth.  According to FDA, lead is especially dangerous to "infants" and "young children."  FDA acknowledges that:

> High levels of lead exposure can seriously harm children's health and development, specifically the brain and nervous system.  Neurological effects from high levels of lead exposure during early childhood include learning disabilities, behavior difficulties, and lowered IQ.  Because lead can accumulate in the body, even low-level chronic exposure can be hazardous over time.[16]

Lead exposure severely affects academic achievement in children.  Even at low levels, early childhood lead exposure has a negative impact on school performance.  Two separate studies of schoolchildren in Detroit and Chicago public schools found a strong inverse relationship between lead exposure and test scores.  In the Detroit study, there was a "significant association" between early childhood lead exposure and decreased standardized test performance, with lead exposure strongly linked to an adverse effect on academic achievement.[17]  The Chicago study found that higher blood lead concentrations were associated with lower reading and math scores in 3rd grade children.  Increased blood lead concentrations correlated with a 32% increase in the risk of failing reading and math.[18]

 The cognitive effects of early childhood lead exposure appear to be permanent.  In one study, adults who previously had lead-associated developmental delays continued to show persisting cognitive deficits, demonstrating the long-lasting damage of lead exposure.[19]

---

[14] Agency for Toxic Substances and Disease Registry, *ATSDR's Substance Priority List* (2019) (online at www.atsdr.cdc.gov/spl/index.html#2019spl).

[15] Philippe Grandjean, *Even Low-Dose Lead Exposure Is Hazardous* (Sept. 11, 2010) (online at https://pubmed.ncbi.nlm.nih.gov/20833288/).

[16] Food and Drug Administration, *Lead in Food, Foodwares, and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/lead-food-foodwares-and-dietary-supplements) (accessed Jan. 26, 2021).

[17] Nanhua Zhang et al., *Early Childhood Lead Exposure and Academic Achievement: Evidence From Detroit Public Schools* (Mar. 2013) (online at http://mediad.publicbroadcasting.net/p/michigan/files/201302/AJPH.2012.pdf).

[18] Anne Evens et al., *The Impact of Low-Level Lead Toxicity on School Performance Among Children in the Chicago Public Schools: A Population-Based Retrospective Cohort Study* (Apr. 7, 2015) (online at https://ehjournal.biomedcentral.com/articles/10.1186/s12940-015-0008-9).

[19] Maitreyi Mazumdar et al., *Low-Level Environmental Lead Exposure in Childhood and Adult Intellectual Function: A Follow-Up Study* (Mar. 30, 2011) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC3072933/).

Studies have also established a significant association between lead exposure and Attention-Deficit/Hyperactivity Disorder (ADHD).[20]

## C.     Cadmium

Cadmium is number seven on ATSDR's list of substances present in the environment that pose the most significant potential threat to human health.[21]   Cadmium is associated with decreases in IQ, as well as the development of ADHD.

A 2018 study found that cadmium exposure negatively affected children's Full Scale IQ, particularly among boys.  Boys exhibiting higher amounts of cadmium exposure had seven fewer IQ points than those exhibiting less cadmium exposure.[22]  A 2015 study similarly found a significant inverse relationship between early cadmium exposure and IQ.[23]

A 2018 study linked cadmium exposure to ADHD, finding that the disorder was more common among children with the highest levels of cadmium exposure as compared to a control group.[24]

## D.     Mercury

Mercury is number three on ATSDR's list of substances present in the environment that pose the most significant potential threat to human health.[25]  Studies of mercury's effect on childhood development have primarily been conducted by considering the mother's exposure to mercury while pregnant.  In these instances, "pre-natal mercury exposure has been consistently associated with adverse subsequent neuro-development."[26]  And pre-natal mercury exposure is also related to poorer estimated IQ.[27]  Beyond prenatal exposure, higher blood mercury levels at

---

[20] Gabriele Donzelli et al., *The Association Between Lead and Attention-Deficit/Hyperactivity Disorder: A Systematic Review* (Jan. 29, 2019) (online at www.mdpi.com/1660-4601/16/3/382/htm).

[21] Agency for Toxic Substances and Disease Registry, *ATSDR's Substance Priority List* (2019) (online at www.atsdr.cdc.gov/spl/index.html#2019spl).

[22] Klara Gustin et al., *Cadmium Exposure and Cognitive Abilities and Behavior at 10 Years Off Age:  A Prospective Cohort Study* (Apr. 2018) (online at www.sciencedirect.com/science/article/pii/S0160412017321025).

[23] Alison P. Sanders et al., *Perinatal and Childhood Exposure To Cadmium, Manganese, And Metal Mixtures And Effects On Cognition And Behavior:  A Review Of Recent Literature* (July 5, 2015) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC4531257/).

[24] Min-Jing Lee et al., *Heavy Metals' Effect on Susceptibility to Attention-Deficit/Hyperactivity Disorder: Implication of Lead, Cadmium, and Antimony* (June 10, 2018) (online at www.ncbi.nlm.nih.gov/pmc/articles/PMC6025252/).

[25] Agency for Toxic Substances and Disease Registry, *ATSDR's Substance Priority List* (2019) (online at www.atsdr.cdc.gov/spl/index.html#2019spl).

[26] Margaret R. Karagas et al., *Evidence on the Human Health Effects of Low-Level Methylmercury Exposure* (June 1, 2012) (online at https://ehp.niehs.nih.gov/doi/10.1289/ehp.1104494).

[27] Joseph Jacobson et al., *Relation of Prenatal Methylmercury Exposure from Environmental Sources to Childhood IQ* (Aug. 1, 2015) (online at https://ehp.niehs.nih.gov/doi/10.1289/ehp.1408554).

"2 and 3 years of age were positively associated with autistic behaviors among preschool-age children."[28]

## II.    TOP BABY FOODS ARE TAINTED WITH DANGEROUS LEVELS OF INORGANIC ARSENIC, LEAD, CADMIUM, AND MERCURY.

Internal company test results obtained by the Subcommittee confirm that all responding baby food manufacturers sold baby foods tainted by high levels of toxic heavy metals.

### A.    <u>Inorganic Arsenic</u>

There is no established safe level of inorganic arsenic consumption for babies. Organizations such as Healthy Babies Bright Futures have called for a goal of no measurable amount of inorganic arsenic in baby food.[29]  Consumer Reports suggests setting inorganic arsenic levels as low as 3 parts per billion (ppb).[30]  FDA has already set maximum inorganic arsenic levels at 10 ppb for bottled water.[31]  The Environmental Protection Agency (EPA) has similarly set a 10 ppb inorganic arsenic cap on drinking water, as have the European Union (EU) and the World Health Organization (WHO).[32]

### 1.    Nurture (HappyBABY) sold finished baby foods after testing showed they contained as much as 180 ppb inorganic arsenic; over 25% of the tested baby food sold by Nurture exceeded 100 ppb inorganic arsenic; on average, Nurture baby food on store shelves has nearly 60 ppb inorganic arsenic.

Nurture is the only baby food manufacturer that appears to regularly tests its finished baby food products for inorganic arsenic content (the others only test ingredients).

---

[28] Jia Ryu et al., *Associations of Prenatal and Early Childhood Mercury Exposure with Autistic Behaviors at 5 Years of Age:  The Mothers and Children's Environmental Health (MOCEH) Study* (Dec. 15, 2017) (online at www.sciencedirect.com/science/article/pii/S0048969717316479).

[29] Healthy Babies Bright Futures, *What's in My Baby's Food?  A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[30] Consumer Reports, *Arsenic in Some Bottled Water Brands at Unsafe Levels, Consumer Reports Says* (June 28, 2019) (online at www.consumerreports.org/water-quality/arsenic-in-some-bottled-water-brands-at-unsafe-levels/); Consumer Reports, *Arsenic and Lead Are in Your Fruit Juice:  What You Need to Know* (Jan. 30, 2019) (online at www.consumerreports.org/food-safety/arsenic-and-lead-are-in-your-fruit-juice-what-you-need-to-know/).

[31] Food and Drug Administration, *Arsenic in Food and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/arsenic-food-and-dietary-supplements) (accessed Jan. 26, 2021).

[32] Environmental Protection Agency, *Drinking Water Requirements for States and Public Water Systems* (online at www.epa.gov/dwreginfo/chemical-contaminant-rules) (accessed Jan. 26, 2021); The European Food Information Council, *Arsenic (Q&A)* (online at www.eufic.org/en/food-safety/article/arsenic-qa) (accessed Jan. 26, 2021); World Health Organization, *Arsenic* (Feb. 15, 2018) (online at www.who.int/news-room/fact-sheets/detail/arsenic).

According to internal company documents, Nurture sells products even after testing confirms that they are dangerously high in inorganic arsenic. Nurture sold one such product, Apple and Broccoli Puffs, despite tests results showing it contained 180 ppb inorganic arsenic.[33] An arsenic level of 180 ppb is high by all standards, but it is 80% higher than Nurture's own internal goal threshold of 100 ppb.

***Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)***[34]

| Product Name | Category | Best Before Date | Parameter | Goal Thresh old | Result | | Unit | Date of Test Report | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Apple & Broccoli Puffs | Baby 7+ Months | 9/7/2018 | Inorganic Arsenic | 100 | 180 | 180 | ppb | 11/01/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Banana & Pumpkin Puffs | Baby 7+ Months | 10/11/2018 | Inorganic Arsenic | 100 | 160 | 180 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Strawberry & Beet Puffs | Baby 7+ Months | 7/24/2018 | Inorganic Arsenic | 100 | 160 | 160 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Nurture routinely sold products that exceeded its internal standards. Twenty-nine other products that Nurture tested and sold registered over 100 ppb inorganic arsenic. In total, over 25% of the products that Nurture tested for inorganic arsenic, and sold, had inorganic arsenic levels above 100 ppb.[35]

***Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)***[36]

| Product Name | Goal Threshold | Result | Date of Test Report | Disposition |
|---|---|---|---|---|
| Apple & Broccoli Puffs | 100 | 180 | 11/01/17 | Sell |
| Banana & Pumpkin Puffs | 100 | 160 | 10/31/17 | Sell |
| Strawberry & Beet Puffs | 100 | 160 | 10/31/17 | Sell |
| Kale & Spinach Puffs | 100 | 150 | 10/31/17 | Sell |
| Kale & Spinach Puffs | 100 | 150 | 10/31/17 | Sell |
| Purple Carrot & Blueberry Puffs | 100 | 150 | 11/17/17 | Sell |
| Sweet Potato & Carrot Puffs | 100 | 150 | 10/31/17 | Sell |
| Sweet Potato & Carrot Puffs | 100 | 150 | 10/31/17 | Sell |
| Apple Rice Cakes | 100 | 130 | 02/08/17 | Sell |
| Apple Rice Cakes | 100 | 130 | 02/08/17 | Sell |
| Sweet Potato & Carrot Puffs | 100 | 122 | 09/13/18 | Sell |
| Apple Rice Cakes | 100 | 120 | 02/08/17 | Sell |

---

[33] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

[34] *Id.*

[35] *Id.*

[36] *Id.*

14

| | | | | |
|---|---|---|---|---|
| Blueberry Beet Rice Cakes | 100 | 120 | 02/08/17 | Sell |
| Purple Carrot & Blueberry Puffs | 100 | 120 | 10/31/17 | Sell |
| Apple & Broccoli Puffs | 100 | 115 | 10/15/18 | Sell |
| Strawberry & Beet Puffs | 100 | 114 | 03/21/19 | Sell |
| Purple Carrot & Blueberry Puffs | 100 | 112 | 06/05/18 | Sell |
| Apple Rice Cakes | 100 | 110 | 07/28/17 | Sell |
| Blueberry Beet Rice Cakes | 100 | 110 | 02/08/17 | Sell |
| Blueberry Beet Rice Cakes | 100 | 110 | 02/08/17 | Sell |
| Strawberry & Beet Puffs | 100 | 108 | 12/10/18 | Sell |
| Strawberry & Beet Puffs | 100 | 108 | 09/21/18 | Sell |
| Apple & Broccoli Puffs | 100 | 107 | 05/30/19 | Sell |
| Strawberry & Beet Puffs | 100 | 107 | 05/22/19 | Sell |
| Strawberry & Beet Puffs | 100 | 105 | 09/21/18 | Sell |
| Strawberry & Beet Puffs | 100 | 104 | 08/22/18 | Sell |
| Banana & Pumpkin Puffs | 100 | 103 | 04/24/19 | Sell |
| Sweet Potato & Carrot Puffs | 100 | 103 | 04/24/19 | Sell |
| Banana & Pumpkin Puffs | 100 | 101 | 09/21/18 | Sell |

The average amount of inorganic arsenic in the baby foods that Nurture tested and sold was 59.54 ppb. That towers over existing and recommended standards, including FDA's and EPA's water limits of 10 ppb.

At least 89 of Nurture's final products—over 78% of those products tested—tested at 9 ppb inorganic arsenic or above.

For results under 9.54 ppb, Nurture did not differentiate—it marked them all as "<9.54." Because of this "less than" reporting format, there is no way to know if any of Nurture's products were free of inorganic arsenic.

***Summary of Nurture's Inorganic Arsenic Results***

| |
|---|
| **180 ppb – Nurture's product with the highest amount of inorganic arsenic: Apple & Broccoli Puffs.** |
| **>100 ppb – Over 25% of the baby food products that were tested for inorganic arsenic had over 100 ppb inorganic arsenic.** |
| **59.54 ppb – Average amount of inorganic arsenic in all baby food products tested for inorganic arsenic.** |
| **>50 ppb – Over 50% of Nurture's baby food products that were tested for inorganic arsenic contained over 50 ppb inorganic arsenic.** |

2. **Hain (Earth's Best Organic) produced finished baby foods that contained as much as 129 ppb inorganic arsenic; Hain used ingredients in its baby foods with as much at 309 ppb total arsenic.**

Hain does not regularly test finished baby food products for inorganic arsenic content. It typically only tests ingredients. However, when Hain did test a small sample of finished product, it found 129 ppb inorganic arsenic.[37]

**Hain Celestial, FDA Testing Result Investigation, August 1, 2019 (Excerpted Entries)[38]**

| FDA Sample Number | Best By Date | Lot number | FDA FG Inorganic Arsenic (ppb) | Avg FG Result | Estimate % Avg FG Increase from Avg Raw | Packaging Date | WIP Batch | Rice Flour Lot #s | Type of Arsenic Test | Raw Material Results (ppb) | Avg Raw Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024309 | 4/27/19 | BN I 2216 | 129 | 129.0 | 93% | 11/3/17 | 204146 | B160005305 | Total Arsenic | 69 | 67.0 |
| | | | | | | | | B160005306 | Total Arsenic | 76 | |
| | | | | | | | | B160005512 | Total Arsenic | 62 | |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |

The Subcommittee's review of the ingredient test results reveals that Hain routinely used ingredients with high levels of arsenic. Hain used brown rice flour that had tested at 309 ppb arsenic.[39] Hain likewise used a vitamin pre-mix containing 223 ppb arsenic, and raisin and wheat flour containing 200 ppb arsenic.[40] The testing data shows that Hain used at least 24 ingredients after testing found that they contained more than 100 ppb arsenic, its already-dangerously-high internal standard for most ingredients.[41]

**Hain, Raw Material Pre-Shipment Test Data History (Excerpted Entries)[42]**

| Lab Results Date | Product Description | Status | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) |
|---|---|---|---|---|
| Jun/19/2019 | Org Brown Rice Flour | Deviation Approved | 100 | 309 |
| Nov/26/2019 | Vitamin Pre-Mix | Deviation Approved | 100 | 223 |
| Jul/10/2018 | Org Whole Raisins | Accepted | 100 | 200 |
| Sep/29/2017 | Org Soft White Wheat Flour | Accepted | 200 | 200 |
| Dec/14/2017 | Org Spelt Flour | Accepted | 100 | 190 |
| Jan/8/2018 | Organic Barley Malt Extract | Accepted | 100 | 180 |
| Dec/5/2017 | Org Yellow Split Pea Powder | Accepted | 100 | 160 |
| Jul/13/2017 | Medium Grain Whole Rice | Accepted | 200 | 150 |
| Oct/3/2017 | Org Brown Rice Flour | Accepted | 100 | 140 |
| Sep/4/2019 | Org Brown Rice Flour | Deviation Approved | 100 | 134 |
| Dec/5/2017 | Org Butternut Squash Puree | Accepted | 100 | 130 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 130 |

---

[37] Hain, *PowerPoint Presentation to FDA: FDA Testing Result Investigation* (Aug. 1, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf).

[38] *Id.*

[39] Hain, *Raw Material Pre-Shipment Test Data History* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/3_0.pdf).

[40] *Id.*

[41] *Id.*

[42] *Id.*

| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 130 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 129 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 129 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 129 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 127 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 126 |
| Dec/13/2017 | Org Blueberry Puree | Accepted | 100 | 120 |
| Dec/27/2017 | Org Barley Flour | Accepted | 100 | 120 |
| Oct/31/2017 | Org Brown Rice Flour | Accepted | 100 | 119 |
| Nov/29/2017 | Org Blueberry Puree | Accepted | 100 | 110 |
| Nov/3/2017 | Org Cinnamon Powder | Accepted | 100 | 110 |
| Jul/11/2019 | Org Brown Rice Flour | Accepted | 100 | 101 |

3.      **Beech-Nut used ingredients in its baby foods with as much at 913.4 ppb arsenic; Beech-Nut routinely used ingredients that exceeded 300 ppb total arsenic; Beech-Nut unnecessarily uses high-arsenic additives to address issues like "crumb softness."**

Beech-Nut only tested arsenic content in its ingredients, not its final product.  The Subcommittee has determined that Beech-Nut used ingredients containing as much as 913.4 ppb arsenic.[43]  Test results show that Beech-Nut used at least fourteen other ingredients containing over 300 ppb arsenic.[44]  And it used at least 45 ingredients containing over 100 ppb arsenic.

*Beech-Nut, Raw Material Heavy Metal Testing (Excerpted Entries)*[45]

| Date | Commodity | Arsenic Result (ppb) | Spec. | Acceptance (Y/N) |
|---|---|---|---|---|
| 9/19/2018 | Amylase | 913.40 | N/A | Y |
| 4/26/2018 | Amylase | 741.10 | N/A | Y |
| 10/7/2017 | BAN 800 | 710.90 | <3000 | Y |
| 11/29/2017 | Alpha Amylase | 679.00 | N/A | Y |
| 10/12/2017 | Amylase | 645.10 | N/A | Y |
| 8/20/2019 | Sebamyl 100 | 583.60 | N/A | Y |
| 3/6/2018 | Org. Rice Flour | 570.00 | ≤100(inorg) | Y |
| 6/7/2019 | Enzyme | 499.30 | N/A | Y |
| 12/20/2017 | BAN 800 | 465.20 | <3000 | Y |
| 1/14/2019 | Enzyme | 442.30 | N/A | Y |
| 10/23/2017 | BAN 800 | 401.40 | <3000 | Y |

---

[43] Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

[44] *Id.*

[45] *Id.*

| 2/19/2018 | BAN 800 | 382.00 | <3000 | Y |
|---|---|---|---|---|
| 6/12/2018 | Ban 800 | 353.80 | <3000 | Y |
| 5/21/2018 | Org. Cumin | 322.70 | ≤1000 | Y |
| 4/13/2018 | Org. Rice | 237.40 | ≤100(inorg) | Y |
| 4/12/2018 | Rice Flour | 170.00 | ≤100(inorg) | Y |
| 4/6/2018 | Rice Flour | 170.00 | ≤100(inorg) | Y |
| 7/14/2017 | Org. Cumin | 168.50 | ≤1000 | y |
| 7/31/2018 | rice flour | 162.00 | ≤100(inorg) | Y |
| 2/28/2018 | Rice Flour | 161.00 | ≤100(inorg) | y |
| 3/30/2017 | Cumin | 160.50 | ≤1000 | Y |
| 3/27/2018 | Rice Flour | 160.00 | ≤100(inorg) | Y |
| 5/30/2018 | Rice Flour | 160.00 | ≤100(inorg) | Y |
| 6/12/2018 | Rice Flour | 160.00 | ≤100(inorg) | Y |
| 7/20/2018 | Rice Flour | 160.00 | ≤100(inorg) | Y |
| 10/11/2016 | Oregano | 158.10 | <1000 | Y |
| 1/15/2018 | Rice Flour | 150.00 | ≤100(inorg) | Y |
| 1/15/2018 | Rice Flour | 150.00 | ≤100(inorg) | Y |
| 2/15/2018 | Rice Flour | 150.00 | ≤100(inorg) | Y |
| 5/31/2018 | Rice Flour | 150.00 | ≤100(inorg) | Y |
| 2/22/2018 | Rice Flour | 140.00 | ≤100(inorg) | Y |
| 1/6/2018 | Rice Flour | 140.00 | ≤100(inorg) | Y |
| 4/6/2018 | Rice Flour | 140.00 | ≤100(inorg) | Y |
| 9/4/2019 | Org. rice | 132.30 | ≤200 | Y |
| 11/3/2017 | Org.Cumin | 130.20 | ≤1000 | Y |
| 2/15/2018 | Rice Flour | 130.00 | ≤100(inorg) | Y |
| 2/5/2018 | Rice Flour | 130.00 | ≤100(inorg) | Y |
| 2/8/2018 | Rice Flour | 130.00 | ≤100(inorg) | Y |
| 1/5/2018 | Rice Flour | 122.30 | ≤100(inorg) | Y |
| 1/5/2018 | Rice Flour | 120.80 | ≤100(inorg) | Y |
| 2/8/2018 | Rice Flour | 120.00 | ≤100(inorg) | Y |
| 1/18/2017 | Org.Rice | 110.00 | ≤200 | Y |
| 5/8/2018 | Rice Flour | 110.00 | ≤100(inorg) | Y |
| 5/17/2017 | Rice | 110.00 | ≤200 | Y |
| 2/6/2017 | Vitamin Mix | 106.90 | <3000 | Y |

The six Beech-Nut ingredients with the highest arsenic levels—Amylase, BAN 800, Alpha Amylase, and Sebamyl 100—are all enzymes that Beech-Nut adds to its products. BAN 800 is an enzyme that reportedly "[i]ncreases crumb softness" in baked goods.[46] Amylase is an

---

[46] Novozymes, *Meet Consumer Demands with Enzymes that Support Organic Labeling* (May 2018) (online at www.novozymes.com/-/media/Project/Novozymes/Website/website/document-library/Advance-your-business/Baking/Baking-Product-Range-for-Organic-Production.pdf).

enzyme that is "used in bread-making as an additive to improve the conversion of complex sugars into simple sugars that yeast are then able to feed on and produce alcohol and $CO_2$."[47]

### 4. Gerber used 67 batches of rice flour that had more than 90 ppb inorganic arsenic.

Gerber did not provide inorganic arsenic results for all of its ingredients. However, test results for conventional rice flour revealed that Gerber routinely used flour with over 90 ppb inorganic arsenic.[48] Gerber used five batches of rice flour that had 98 ppb inorganic arsenic, and 67 batches that contained more than 90 ppb.

*Gerber Products Company Test Results (Excerpted Entries)*[49]

| Year | Ingredient | Total Arsenic (ppb) | Inorganic Arsenic (ppb) |
|------|-----------|---------------------|-------------------------|
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |

---

[47] ChefSteps, *Amylase* (online at www.chefsteps.com/ingredients/amylase) (accessed Jan. 26, 2021).

[48] Gerber, *Gerber Products Company Test Results* (Dec. 9, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/5_0.pdf).

[49] *Id.*

| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
|------|------------------------------------------|-----|----|
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 95 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 94 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 93 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |

| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 | |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 | |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 | |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 | |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 | |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 | |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 | |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 | |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 | |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 | |

### B. Lead

There is a growing consensus among health experts that lead levels in baby foods should not exceed 1 ppb. The American Academy for Pediatrics, the Environmental Defense Fund, and Consumer Reports have all, in some form, called for a 1 ppb level in food and drinks that babies and children consume.[50] Healthy Babies Bright Futures has called for a goal of no measurable amount of lead in baby food.[51]

There is no federal standard for lead in baby food. However, FDA has set a 5 ppb lead standard for bottled water, WHO has set 10 ppb lead as a provisional guideline for drinking water, and EPA has set an action level of 15 ppb for lead in drinking water. FDA has also set standards for lead in juice (50 ppb) and candy (100 ppb). The European Union has set the maximum lead level in infant formula to 20 ppb.[52]

---

[50] American Academy of Pediatrics, *Prevention of Childhood Lead Toxicity* (May 5, 2016) (online at https://pediatrics.aappublications.org/content/pediatrics/early/2016/06/16/peds.2016-1493.full.pdf); Environmental Defense Fund, *Lead in Food: A Hidden Health Threat* (June 15, 2017) (online at www.edf.org/sites/default/files/edf_lead_food_report_final.pdf); Consumer Reports, *Consumer Reports Letter to FDA on Reducing Heavy Elements Like Arsenic, Lead, and Cadmium in Fruit Juices* (Jan. 30, 2019) (online at https://advocacy.consumerreports.org/research/consumer-reports-letter-to-fda-on-reducing-heavy-elements-like-arsenic-lead-and-cadmium-in-fruit-juices/).

[51] Healthy Babies Bright Futures, *What's in My Baby's Food? A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[52] World Health Organization, *Lead in Drinking-Water* (2011) (online at www.who.int/water_sanitation_health/dwq/chemicals/lead.pdf); Environmental Protection Agency, *Drinking Water Requirements for States and Public Water Systems* (online at www.epa.gov/dwreginfo/lead-and-copper-rule) (accessed Jan. 26, 2021); European Union, *Setting Maximum Levels for Certain Contaminants in Foodstuffs* (Dec. 19, 2006) (online at https://eur-lex.europa.eu/legal-content/EN/TXT/?uri=CELEX:02006R1881-20150521).

***Proposed and Existing Lead Standards***

| Group or Agency | Standard |
|---|---|
| Environmental Defense Fund | 1 ppb, especially for baby food |
| Consumer Reports | 1 ppb in fruit juices |
| American Academy of Pediatrics (AAP) | 1 ppb for water fountains in schools |
| FDA | 5 ppb for bottled water |
| World Health Organization | 10 ppb provisional guideline |
| EPA | 15 ppb for drinking water (action level) |
| European Union (EU) | 20 ppb for "infant formulae and follow-on formulae" |
| FDA | 50 ppb for juice<br>100 ppb for candy |

The Subcommittee's investigation has found that baby food manufacturers are selling baby food with higher levels of lead than what is allowed by existing standards for water, juice, and candy. Internal testing data from Gerber, Nurture, Beech-Nut, and Hain demonstrate that all four companies sold products or used ingredients with significant amounts of lead. Only Nurture routinely tested its finished product for lead. Hain, Beech-Nut, and Gerber did not test their finished products, only their ingredients. All companies, whether they test their final products or merely their ingredients, sold baby foods even when they or their ingredients contained unsafe levels of lead.

1. **Nurture (HappyBABY) sold finished baby food products after testing confirmed they contained as much as 641 ppb lead, over six times its already-dangerously-high internal standard.**

Nurture sold products that tested as high as 641 ppb lead—over six times higher than its internal limit of 100 ppb lead.[53] Nurture also sold five other products after they tested over 50 ppb lead.[54]

---

[53] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

[54] *Id.*

***Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)***[55]

| Product Name | Category | Best Before Date | Param eter | Goal Thresh old | Result | Unit | Date of Test Report | Dispos ition |
|---|---|---|---|---|---|---|---|---|
| Blueberry Purple Carrot | Baby 7+ Months | 10/25/2017 | Lead | 100 | 541 | ppb | 01/27/17 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Multi-Grain Cereal Canister | Baby 6+ Months | 11/16/2018 | Lead | 100 | 500 | ppb | 08/30/17 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Apple Spinach Kiwi Cre | Baby 7+ Months | 8/4/2018 | Lead | 100 | 86 | ppb | 07/28/17 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Blueberry Beet Rice | Baby 7+ Months | 6/22/2018 | Lead | 100 | 61 | ppb | 07/28/17 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Pea Spinach Teether | Baby 7+ Months | 10/24/2019 | Lead | 100 | 55 | ppb | 12/13/18 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Lead | 100 | 50 | ppb | 12/13/18 | Self - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Of the 206 finished products that Nurture tested for lead, 16 products registered over 20 ppb lead—exceeding the lenient EU standard. And 39 products, or 18.9%, tested over 10 ppb lead.[56] It is not clear that even one of Nurture's baby food products registered at or below 1 ppb lead, which should be the upper limit for lead content according to the health experts at Consumer Reports, the Environmental Defense Fund, and the American Academy of Pediatrics.

2. **Beech-Nut used ingredients containing as much as 886.9 ppb lead; Beech-Nut routinely used ingredients with high lead content, including 483 ingredients that contained over 5 ppb lead, 89 ingredients that contained over 15 ppb lead, and 57 ingredients that contained over 20 ppb lead.**

Beech-Nut used ingredients in its baby foods that contained high lead levels. For instance, Beech-Nut used cinnamon that contained 886.9 ppb lead.[57]

***Beech-Nut's Raw Materials Heavy Metal Testing (Excerpted Entry)***[58]

| Date | Commodity | Preshipmen t Lot | Arsenic result (ppb) | Spec. | Cadmiu m result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | cinnamon | 762 | 18.8 | ≤1000 | 344.5 | ≤1000 | 886.9 | ≤1000 | Y |

Beech-Nut tested and used 57 ingredients that contained over 20 ppb lead, the EU's lax standard for lead in infant formula. Beech-Nut accepted 89 ingredients that tested at or over 15 ppb lead, EPA's action level for drinking water, and 483 ingredients that tested at or over 5 ppb lead, FDA's standard for lead in bottled water.[59]

---

[55] *Id.*

[56] *Id.*

[57] Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

[58] *Id.*

[59] *Id.*

*Beech-Nut's Raw Materials Heavy Metal Testing (Excerpted Entries)*[60]

| Date | Commodity | Lead result (ppb) | Spec. | Acceptance (Y/N) |
|------|-----------|-------------------|-------|------------------|
| 10/19/2016 | Cinnamon | 886.9 | ≤1000 | Y |
| 5/21/2018 | Org. Cumin | 644.9 | ≤1000 | Y |
| 8/11/2017 | Org. Coriander | 603.5 | <1000 | Y |
| 10/11/2016 | Oregano | 570.4 | <1000 | Y |
| 7/14/2017 | Org. Cumin | 231.2 | ≤1000 | y |
| 5/31/2017 | Cinnamon | 203.9 | ≤1000 | Y |
| 3/30/2017 | Cumin | 177.7 | ≤1000 | Y |
| 11/3/2017 | Org. Cumin | 167.7 | ≤1000 | Y |
| 12/5/2017 | Org. Cinnamon | 126.2 | ≤1000 | Y |
| 11/29/2017 | Alpha Amylase | 114.5 | <300 | Y |
| 9/19/2018 | Amylase | 108.8 | <300 | Y |
| 7/11/2017 | Org. Lemon | 102 | ≤160 | Y |
| 7/8/2019 | Org. Cinnamon | 100 | ≤1000 | Y |
| 7/12/2019 | Org. Cinnamon | 100 | ≤1000 | Y |
| 10/12/2017 | Amylase | 95.8 | <300 | Y |
| 4/26/2018 | Amylase | 91 | <300 | Y |
| 4/12/2017 | Turmeric | 76.3 | ≤1000 | Y |
| 8/27/2018 | Sunflower Lecithin | 71.6 | ≤100 | Y |
| 8/3/2017 | Org. Lemon | 63.7 | ≤160 | Y |

---

[60] *Id.*

| 4/11/2018 | Org. Cinnamon | 59 | ≤1000 | Y |
|---|---|---|---|---|
| 11/2/2018 | S. Potato | 55.3 | ≤15 | Y |
| 4/21/2017 | Sunflower Lecithin | 54.9 | ≤100 | Y |
| 8/15/2018 | Quinoa Flour | 51.6 | <75 | Y |
| 11/2/2018 | S. Potato | 50.1 | ≤15 | Y |
| 10/25/2016 | Lemon | 47.5 | ≤160 | Y |
| 1/14/2019 | Enzyme | 47.3 | <300 | Y |
| 5/31/2018 | Prune Puree | 41.5 | ≤40 | Y - ER |
| 11/6/2018 | S. Potato | 40.3 | ≤15 | Y |
| 9/29/2017 | Org. Turmeric | 39.3 | ≤1000 | Y |
| 9/13/2019 | Org. Cinnamon | 37.8 | ≤1000 | Y |
| 8/11/2017 | Org. Cinnamon | 36.7 | ≤1000 | y |
| 11/6/2018 | S. Potato | 35.2 | ≤15 | Y |
| 11/2/2018 | S. Potato | 34.9 | ≤15 | Y |
| 10/10/2018 | Dehydrated Potato | 32.4 | <75 | Y - ER |
| 8/2/2018 | Mango | 32.3 | ≤20 | Y |
| 11/2/2018 | S. Potato | 31.8 | ≤15 | Y |
| 6/11/2018 | Sunflower Lecithin | 31.7 | ≤100 | Y |
| 8/6/2018 | Prune | 31.1 | ≤40 | |
| 8/20/2019 | Sebamyl 100 | 30.6 | <300 | Y |
| 3/19/2018 | Org. Prune | 30 | ≤40 | Y |
| 9/20/2016 | Apricot | 28 | ≤20 | Y - ER |
| 2/13/2019 | Org. Prune | 27.9 | ≤40 | Y - ER |

| 6/7/2019 | Enzyme | 26.3 | <300 | Y |
|---|---|---|---|---|
| 6/19/2018 | Org. Quinoa Flour | 25.3 | <75 | Y - ER |
| 2/6/2017 | Vitamin Mix | 24.6 | <10 | Y |
| 9/28/2017 | Org. Quinoa Seeds | 24.2 | <75 | Y |
| 9/28/2017 | Org. Quinoa Seeds | 24.2 | <75 | Y |
| 2/1/2019 | Blueberry | 22.7 | <25 | Y |
| 11/6/2018 | S. Potato | 22 | ≤15 | Y |
| 3/18/2019 | Org. Pears | 21.7 | <10 | |
| 6/14/2019 | Sunflower Lecithin | 21 | ≤100 | Y |
| 3/20/2018 | Carrots | 20 | <25 | Y - ER |
| 3/20/2018 | Carrots | 20 | <25 | Y - ER |
| 3/19/2018 | Carrots | 20 | <25 | Y - ER |
| 3/19/2018 | Carrots | 20 | <25 | Y - ER |
| 3/16/2017 | Sunflower Lecithin | 20 | ≤100 | Y |
| 3/1/2019 | Org. Cinnamon | 20 | ≤1000 | Y |

3.    **Hain (Earth's Best Organic) used ingredients containing as much as 352 ppb lead; Hain consistently used baby food ingredients with high lead content, including 88 ingredients that tested over 20 ppb lead and six ingredients that tested over 200 ppb lead.**

Hain used an ingredient called vitamin pre-mix in its baby food that contained as much as 352 ppb lead.[61]

---

[61] Hain, *Raw Material Pre-Shipment Test Data History* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/3_0.pdf).

*Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entry)*[62]



| Lab Results Date | Vendor Name | Item Number | Product Description | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 352 |

Hain used six ingredients that tested above 200 ppb lead. Hain used 88 ingredients with lead levels at or over 20 ppb—the EU's standard for lead in infant formula. Hain accepted 115 ingredients that registered at or over 15 ppb—EPA's action level for drinking water. And at least 27% of Hain ingredients tested at or over 5 ppb lead, FDA's standard for lead in bottled water. None of the test results showed an ingredient below 1 ppb lead, which should be the upper limit for lead content according to the health experts at Consumer Reports, the Environmental Defense Fund, and the American Academy of Pediatrics.

*Hain's Raw Material Pre-Shipment Test Data History (Excepted Entries for Ingredients Above 200 ppb Lead)*[63]

| Lab Results Date | Vendor Name | Item Number | Product Description | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 60.5 | 100 | 352 |
| Jan/19/2018 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 160 | 100 | 250 |
| Dec/28/2017 | Grain Millers | 471011 | Org Quick Oats | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 230 |
| Dec/27/2017 | Grain Millers | 55300 | Org Barley Flour | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 120 | 100 | <100 | 100 | 230 |
| Nov/3/2017 | Starwest Botanicals | 40500 | Org Cinnamon Powder | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 110 | 100 | 200 | 100 | 230 |
| Jan/22/2018 | Jewel Date | 14300 | Org Date Paste | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 190 | 100 | 220 |

**4.      Gerber used ingredients that tested as high as 48 ppb lead; and routinely accepted ingredients containing over 20 ppb lead.**

Gerber produced limited lead testing results. The results for its sweet potatoes and juices demonstrated its willingness to use ingredients that contained dangerous lead levels. Gerber used an ingredient, conventional sweet potatoes, with 48 ppb lead. Gerber also used twelve other batches of sweet potato that tested over 20 ppb for lead, the EU's lenient upper standard.[64]

---

[62] *Id.*

[63] *Id.*

[64] Gerber, *Gerber Products Company Test Results* (Dec. 9, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/5_0.pdf).

*Gerber Products Company Test Results (Excerpted Entries)*[65]

| Year | Ingredient | Lead Level (ppb) |
|------|-----------|------------------|
| 2017 | Conventional | 48 |
| 2017 | Organic | 35 |
| 2017 | Organic | 34 |
| 2017 | Organic | 34 |
| 2018 | Conventional | 34 |
| 2019 | Conventional | 34 |
| 2019 | Conventional | 34 |
| 2018 | Organic | 25 |
| 2019 | Organic | 25 |
| 2018 | Organic | 22 |
| 2018 | Organic | 22 |
| 2018 | Organic | 21 |
| 2019 | Conventional | 21 |

The average amount of lead in Gerber's tested juice concentrates was 11.2 ppb—more than FDA's limit for lead in bottled water. Over 83% of the juice concentrates tested showed greater than 1 ppb lead, which is Consumer Reports' recommended limit for fruit juices.

*Gerber Products Company Test Results (Excerpted Entries)*[66]

| GERBER Products Company Test Results | | Confidential Business Information 19-Dec-19 | |
|------|------|------|------|
| **Juice Concentrate Ingredients (Lead Results )** | | | |
| Year | Ingredient | | Lead (ppb) |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 29 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 26 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 25 |

---

[65] *Id.*

[66] *Id.*

C.    **Cadmium**

Outside the context of baby food, some regulation has taken action against cadmium.  For example, EPA has a limit of 5 ppb in drinking water, and FDA has set a limit of 5 ppb in bottled water.[67]  These standards approach WHO's 3 ppb limit for cadmium in drinking water.[68]

Groups like Healthy Babies Bright Futures have set a goal of no measurable amount of cadmium in baby food.[69]  Consumer Reports has called for a limit of 1 ppb cadmium in fruit juices.[70]  And the EU has set a limit ranging from 5–20 ppb cadmium for infant formula.

The Subcommittee found that baby food manufacturers sold many products with much higher cadmium content.

***Proposed and Existing Cadmium Standards***

| Group or Agency | Standard |
| --- | --- |
| Consumer Reports | 1 ppb in all fruit juices |
| World Health Organization | 3 ppb for drinking water |
| EPA | 5 ppb for drinking water |
| FDA | 5 ppb for drinking water |
| European Union (EU) | 5-20 ppb for infant formulae |

1.    **Beech-Nut used ingredients in its baby food containing up to 344.55 ppb cadmium; 105 Beech-Nut ingredients tested over 20 ppb cadmium.**

Beech-Nut used twenty ingredients registering over 100 ppb cadmium, including cinnamon containing 344.5 ppb cadmium.[71]  That is more than 17 times higher than the EU's lax

---

[67] Environmental Protection Agency, *Ground Water and Drinking Water* (online at www.epa.gov/ground-water-and-drinking-water/national-primary-drinking-water-regulations) (accessed Jan. 26, 2021); 21 C.F.R. § 165 (2019) (online at www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=165.110).

[68] World Health Organization, *Cadmium in Drinking-Water* (2011) (online at www.who.int/water_sanitation_health/water-quality/guidelines/chemicals/cadmium.pdf?ua=1).

[69] Healthy Babies Bright Futures, *What's in My Baby's Food?  A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[70] Consumer Reports, *Consumer Reports Letter To FDA On Reducing Heavy Elements Like Arsenic, Lead, and Cadmium in Fruit Juices* (Jan. 30, 2019) (online at https://advocacy.consumerreports.org/research/consumer-reports-letter-to-fda-on-reducing-heavy-elements-like-arsenic-lead-and-cadmium-in-fruit-juices/); European Union, *Setting Maximum Levels for Certain Contaminants in Foodstuffs* (Dec. 19, 2006) (online at https://eur-lex.europa.eu/legal-content/EN/TXT/?uri=CELEX:02006R1881-20150521).

[71] Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

upper limit on cadmium in baby food. At least 105 ingredients that Beech-Nut tested and used in baby foods registered at or over 20 ppb cadmium—the EU's lax infant formula upper limit.[72]

***Beech-Nut's Raw Materials Heavy Metal Testing (Excerpted Entries)***[73]

| Date | Commodity | Cadmium Result (ppb) | Spec. | Acceptance (Y/N) |
|---|---|---|---|---|
| 10/19/2016 | Cinnamon | 344.50 | ≤1000 | Y |
| 4/11/2018 | Org. Cinnamon | 225.10 | ≤1000 | Y |
| 5/31/2017 | Cinnamon | 194.30 | ≤1000 | Y |
| 6/8/2018 | Org. Garlic | 186.00 | ≤1000 | Y |
| 8/11/2017 | Org.Cinnamon | 178.20 | ≤1000 | y |
| 10/11/2016 | Oregano | 176.50 | <1000 | Y |
| 12/5/2017 | Org. Cinnamon | 163.40 | ≤1000 | Y |
| 11/29/2017 | Dehydrated Potato | 148.40 | <90 | Y - ER |
| 10/10/2018 | Dehydrated Potato | 146.00 | <90 | Y |
| 10/10/2018 | Dehydrated Potato | 143.50 | <90 | Y - ER |
| 7/10/2019 | Spinach Puree | 143.00 | <180 | Y |
| 7/2/2018 | Fresh Spinach | 142.30 | <180 | Y |
| 7/8/2019 | Org. Cinnamon | 140.00 | ≤1000 | Y |
| 7/12/2019 | Org. Cinnamon | 140.00 | ≤1000 | Y |
| 3/1/2019 | Org. Cinnamon | 120.00 | ≤1000 | Y |
| 11/29/2017 | Dehydrated Potato | 119.60 | <90 | Y - ER |
| 9/13/2019 | Org. Cinnamon | 117.30 | ≤1000 | Y |
| 7/15/2019 | Spinach | 117.00 | <180 | Y |
| 7/15/2019 | Spinach | 101.00 | <180 | Y |
| 7/15/2019 | Spinach | 101.00 | <180 | Y |

**2. Hain (Earth's Best Organic) used ingredients in its baby food containing up to 260 ppb cadmium; 102 Hain ingredients tested over 20 ppb cadmium.**

Hain used 14 ingredients that contained more than 100 ppb cadmium, including barley flour that registered at 260 ppb cadmium.[74] That is thirteen times the EU's lax upper limit on cadmium in baby food. Hain tested and used 102 ingredients that registered at or above 20 ppb cadmium—the EU's lax upper limit.

[72] *Id.*

[73] *Id.*

[74] Hain, *Raw Material Pre-Shipment Test Data History* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/3_0.pdf).

*Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entries)*[75]

| Lab Results Date | Products Description | Status | Cadmium Spec. limit (ppb) | Cadmium Result (ppb) |
|---|---|---|---|---|
| Jan/19/2018 | Org Barley Flour | Accepted | 100 | 260 |
| Jan/22/2018 | IQF Org Chopped Broccoli | Accepted | 100 | 250 |
| Jan/23/2018 | Org Date Paste | Accepted | 100 | 220 |
| Nov/3/2017 | Org Cinnamon Powder | Accepted | 100 | 200 |
| Aug/21/2017 | Org Brown Flax Milled | Accepted | 100 | 190 |
| Jan/22/2018 | Org Date Paste | Accepted | 100 | 190 |
| Jan/18/2018 | Org Yellow Papaya Puree | Accepted | 100 | 170 |
| Jan/19/2018 | Org Whole Wheat Fine Flour | Accepted | 100 | 160 |
| Aug/17/2017 | Org Red Lentils | Accepted | 100 | 130 |
| Jan/15/2018 | Org Oat Flakes | Accepted | 100 | 130 |
| Jun/13/2018 | Org Brown Flax Milled | Accepted | 100 | 121 |
| Jan/12/2018 | Org Barley Flour | Accepted | 100 | 110 |
| Jun/25/2018 | Org Oat Flour | Accepted | 100 | 102 |
| Feb/19/2019 | Org Cinnamon Powder | Deviation Approved | 100 | 102 |

3. **Sixty-five percent of Nurture (HappyBABY) finished baby food products contained more than 5 ppb cadmium, the EPA's limit for drinking water.**

Nurture sold multi-grain cereal with 49 ppb cadmium. Nurture sold another 125 products that tested over 5 ppb, which is the EPA's limit for drinking water.[76]

*Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)*[77]

[75] *Id.*

[76] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

[77] *Id.*

**4.     Gerber used carrots containing as much as 87 ppb cadmium; 75% of Gerber's carrots contain cadmium in excess of 5 ppb.**

Gerber does not test all its ingredients for cadmium.  Of those it does test, it accepts ingredients with high levels of cadmium.  Gerber used multiple batches of carrots containing as much as 87 ppb cadmium, and 75% of the carrots Gerber used had more than 5 ppb cadmium—the EPA's drinking water standard.[78]

***Gerber Products Company Test Results (Excerpted Entries)*[79]**

| Year | Ingredient | Supplier | Arsenic (ppb) | Cadmium (ppb) | Mercury (ppb) | Lead (ppb) |
|------|-----------|----------|---------------|---------------|---------------|------------|
| 2018 | Conventional | Supplier 1 | | 87 | | |
| 2018 | Conventional | Supplier 4 | | 53 | | |
| 2019 | Conventional | Supplier 4 | | 42 | | |
| 2017 | Conventional | Supplier 1 | <2 | 40 | <1 | 4 |

**D.     Mercury**

Outside the context of baby food, some regulation has taken action against mercury.  EPA, for example, has capped mercury in drinking water at 2 ppb.[80]  Consumer advocates urge even stricter standards for baby food.  For example, Health Babies Bright Futures has called for a goal of no measurable amount of mercury in baby food.[81]

**1.     Nurture (HappyBABY) sold finished baby food products containing as much as 10 ppb mercury.**

Nurture sold a finished baby food product that contained 10 ppb mercury, and two others that contained 9.8 and 7.3 ppb.  A level of 10 ppb is five times more than the EPA's 2 ppb standard for drinking water.  In total, Nurture sold 56 products that contained over 2 ppb mercury.[82]

---

[78] Gerber, *Gerber Products Company Test Results* (Dec. 9, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/5_0.pdf).

[79] *Id.*

[80] Environmental Protection Agency, *Ground Water and Drinking Water* (online at www.epa.gov/ground-water-and-drinking-water/national-primary-drinking-water-regulations) (accessed Jan. 26, 2021).

[81] Healthy Babies Bright Futures, *What's in My Baby's Food?  A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[82] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

*Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)*[83]



### 2. Beech-Nut and Hain (Earth's Best Organic) did not even test for mercury in baby food; Gerber barely tests for it.

From the documents produced to this Subcommittee, it appears that neither Beech-Nut nor Hain tests their ingredients or their finished products for mercury.

Gerber only tests certain ingredients for mercury. Of the test results they presented to the Subcommittee, they only tested carrots, sweet potatoes, and lemon juice concentrate.

## III. INDUSTRY SELF-REGULATION FAILS TO PROTECT CONSUMERS: NURTURE, BEECH-NUT, HAIN, AND GERBER SET THEIR OWN DANGEROUSLY HIGH INTERNAL STANDARDS FOR TOXIC HEAVY METAL LEVELS AND ROUTINELY IGNORED THEM TO SELL PRODUCTS WITH HIGHER HEAVY METAL LEVELS.

Baby food manufacturers are free to set their own internal standards for toxic heavy metal content of their products. They have set those standards at dangerously high levels and have often sold foods that exceed even those levels.

### A. Nurture (HappyBABY) sets high internal standards and regularly exceeds them. Nurture admits that its toxic heavy metal testing is not for safety—it sells all products tested, regardless of its toxic heavy metal content. FDA has finalized only one standard—100 ppb inorganic arsenic in infant rice cereal—Nurture has ignored it, setting its internal standard for that product at 115 ppb.

Nurture created internal standards but did not follow them. Nurture describes these standards as "goal thresholds" that "are not used to make product disposition decisions and are not a pre-condition to product release."[84] Instead, its testing regime is limited to monitoring the supply chain. Nurture's thresholds are not actually used to prevent products that contain high levels of toxic heavy metals from being sold.[85]

---

[83] *Id.*

[84] Letter from Nurture, Inc. to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 18, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/10.pdf).

[85] *Id.*

Nurture does not even claim to be testing for safety—it made clear in its letter response to this Subcommittee that all products will be sold regardless of testing result: **"our heavy metal testing is performed as part of our monitoring program and not as a condition of product release, all of the products that were tested were sold into commerce."**[86]

Nurture sells the products it tests, regardless of their toxic heavy metal content. In total, Nurture tested 113 final products and sold every product tested, regardless of how much inorganic arsenic or lead the product contained, and regardless of whether those metals exceeded its own internal standards.

As a result of this policy of not testing for safety, Nurture released products containing as much as 641 ppb lead and 180 ppb inorganic arsenic.[87]

Nurture sold 29 products that were above its internal arsenic limit of 100 ppb, including Apple & Broccoli Puffs that contained 180 ppb inorganic arsenic. Nurture's standards "are not used to make product disposition decisions and are not a pre-condition to product release." Instead, their testing regime is limited to monitoring the supply chain.[88]

***Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)***[89]

| Product Name | Category | Best Before Date | Parameter | Goal Threshold | Result | Unit | Date of Test Report | Disposition |
|---|---|---|---|---|---|---|---|---|
| Apple & Broccoli Puffs | Baby 7+ Months | 9/7/2018 | Inorganic Arsenic | 100 | 180 | ppb | 11/01/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Banana & Pumpkin Puffs | Baby 7+ Months | 10/11/2018 | Inorganic Arsenic | 100 | 100 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Strawberry & Beet Puffs | Baby 7+ Months | 7/24/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Kale & Spinach Puffs | Baby 7+ Months | 3/16/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Kale & Spinach Puffs | Baby 7+ Months | 11/16/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Inorganic Arsenic | 100 | 150 | ppb | 11/17/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| Sweet Potato & Carrot Puffs | Baby 7+ Months | 1/19/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

---

[86] *Id.*

[87] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

[88] Letter from Nurture, Inc. to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 18, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/10.pdf).

[89] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

Further, Nurture appears to have misled the Subcommittee about its testing standards. As seen from Nurture's goal thresholds pictured below, Nurture conveyed to the Subcommittee that after January of 2019, it had a goal threshold of 50 ppb for lead in all of its baby food products—infant formula, cereals, and wet foods.[90] However, in the test results that Nurture provided to this Subcommittee, it was still using 100 ppb as an internal guideline after January 2019.

This image is from Nurture's December 18, 2019, response to the Subcommittee, stating that after January of 2019, its lead threshold was 50 ppb in all baby food products:[91]

All of our specific goal thresholds for the referenced contaminants[8] are set forth in the chart below.

| Product Type | Contaminant | Analytical Matrix | Goal Threshold | Unit |
|---|---|---|---|---|
| Infant Formula | Cadmium | As Sold | 10 | ppb |
| Infant Formula | Inorganic Arsenic | As Sold | 75 | ppb |
| Infant Formula | Lead | As Sold | 50 | ppb |
| Cereals | Cadmium | As Consumed | 50 | ppb |
| Cereals with <75% Rice | Inorganic Arsenic | As Sold | 100 | ppb |
| Cereals with >75% Rice | Inorganic Arsenic | As Sold | 115 | ppb |
| Cereals | Lead | As Consumed | 50* | ppb |
| Cereals | Mercury | As Consumed | 10 | ppb |
| Wet Foods | Cadmium | As Consumed | 50 | ppb |
| Wet Foods | Inorganic Arsenic | As Sold | 100 | ppb |
| Wet Foods | Lead | As Consumed | 50* | ppb |
| Wet Foods | Mercury | As Consumed | 10 | ppb |

*Threshold lowered from 100ppb to 50ppb in January, 2019.

However, the chart below appears to show that after the date Nurture claims to have moved to a 50 ppb lead standard—January 2019—Nurture was still using a "Goal Threshold" of 100 ppb for 53 baby food products. The fact that Nurture appears to have continued using a higher standard up to nine months after it claimed to the Subcommittee to have lowered the threshold casts serious doubt on Nurture's candor in this matter.

***Nurture's Heavy Metal Test Results for Baby Food Products (Excerpted Entries)[92]***

[90] Letter from Nurture, Inc. to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 18, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/10.pdf).

[91] *Id.*

[92] Nurture, *Heavy Metal Test Results for Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

| Product Name | Parameter | Goal Threshold | Result | Unit | Date of Test Report |
|---|---|---|---|---|---|
| Blueberry Beet Rice Cakes | Lead | 100 | <4.0 | ppb | 10/14/19 |
| Stage 3 Root Vegetable and Turkey | Lead | 100 | <4.0 | ppb | 10/11/19 |
| Apple & Broccoli Puffs | Lead | 100 | 5.8 | ppb | 10/10/19 |
| Apple Cinnamon Oat Jar | Lead | 100 | <4.0 | ppb | 10/09/19 |
| Apple Spinach Jar | Lead | 100 | <4.0 | ppb | 10/09/19 |
| Kale & Spinach Puffs | Lead | 100 | 9.7 | ppb | 10/09/19 |
| Apple Mango Beet | Lead | 100 | <4.0 | ppb | 08/22/19 |
| Pear Prune Jar | Lead | 100 | <4.0 | ppb | 08/22/19 |
| Apple Spinach Pea & Kiwi | Lead | 100 | 43 | ppb | 08/22/19 |
| Pea Spinach Teether | Lead | 100 | 18 | ppb | 08/16/19 |
| Strawberry Yogis | Lead | 100 | <4.0 | ppb | 08/13/19 |
| Sweet Potato & Carrot Puffs | Lead | 100 | 7.7 | ppb | 07/25/19 |
| Banana & Pumpkin Puffs | Lead | 100 | 6.2 | ppb | 07/25/19 |
| Apples Blueberries & Oats | Lead | 100 | <4.0 | ppb | 07/24/19 |
| CC Oats & Quinoa Cereal | Lead | 100 | <4.0 | ppb | 07/24/19 |
| Green Beans Jar | Lead | 100 | <4.0 | ppb | 07/24/19 |
| Pears Mangoes & Spinach | Lead | 100 | <4.0 | ppb | 07/24/19 |
| Carrots | Lead | 100 | <4.0 | ppb | 07/20/19 |
| Pea Spinach Teether | Lead | 100 | 23 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Lead | 100 | 11 | ppb | 07/11/19 |
| Kale & Spinach Puffs | Lead | 100 | 11 | ppb | 07/11/19 |
| Mangoes | Lead | 100 | <4.0 | ppb | 07/03/19 |
| Sweet Potatoes Jar | Lead | 100 | <4.0 | ppb | 07/03/19 |
| CC Oats & Quinoa Cereal | Lead | 100 | <4.0 | ppb | 07/02/19 |
| Harvest Vegetables & Chicken | Lead | 100 | <4.0 | ppb | 07/02/19 |
| Apple Rice Cakes | Lead | 100 | 7.2 | ppb | 07/02/19 |
| Blueberry Purple Carrot Greek Yogis | Lead | 100 | 4.3 | ppb | 07/02/19 |
| Apple & Broccoli Puffs | Lead | 100 | 9.9 | ppb | 05/30/19 |
| Strawberry & Beet Puffs | Lead | 100 | 10 | ppb | 05/22/19 |
| Apples & Spinach | Lead | 100 | <4.0 | ppb | 05/15/19 |
| Clearly Crafted Apple Guava Beet | Lead | 100 | <4.0 | ppb | 05/10/19 |
| Sweet Potato Jar | Lead | 100 | <4.0 | ppb | 05/10/19 |
| Banana & Pumpkin Puffs | Lead | 100 | 13 | ppb | 04/24/19 |
| Sweet Potato & Carrot Puffs | Lead | 100 | 7.7 | ppb | 04/24/19 |
| Apple Pumpkin Carrots | Lead | 100 | <4.0 | ppb | 04/12/19 |
| Pea Spinach Teether | Lead | 100 | 23 | ppb | 04/12/19 |
| Multi-Grain Cereal Canister | Lead | 100 | 5.2 | ppb | 04/12/19 |
| Carrots | Lead | 100 | <4.0 | ppb | 04/11/19 |
| Sweet Potato Jar | Lead | 100 | <4.0 | ppb | 04/11/19 |
| Apple Spinach Pea & Kiwi | Lead | 100 | 34 | ppb | 03/29/19 |
| Strawberry & Beet Puffs | Lead | 100 | 7.8 | ppb | 03/21/19 |

| Banana & Pumpkin Puffs | Lead | 100 | 5.5 | ppb | 03/21/19 |
|---|---|---|---|---|---|
| CC Oatmeal Cereal | Lead | 100 | <4.0 | ppb | 03/18/19 |
| Carrots & Peas | Lead | 100 | <4.0 | ppb | 03/13/19 |
| CC Prunes | Lead | 100 | <4.0 | ppb | 03/13/19 |
| Pears & Kale Jar | Lead | 100 | <4.0 | ppb | 03/13/19 |
| Vegetable & Beef Medley | Lead | 100 | <4.0 | ppb | 03/07/19 |
| Banana Sweet Potato Teether | Lead | 100 | 12 | ppb | 02/19/19 |
| Banana & Pumpkin Puffs | Lead | 100 | 11 | ppb | 02/19/19 |
| Blueberry Purple Carrot Teether | Lead | 100 | 10 | ppb | 02/19/19 |
| Mangoes | Lead | 100 | <4.0 | ppb | 02/13/19 |
| Apple Mango Beet | Lead | 100 | <4.0 | ppb | 02/12/19 |
| Strawberry Banana Greek Yogis | Lead | 100 | <4.0 | ppb | 02/12/19 |

Nurture has also ignored the only final standard that FDA has set. FDA set a 100 ppb inorganic arsenic limit for infant rice cereal. Rather than comply with that limit, Nurture set its internal standards 15% higher, at 115 ppb inorganic arsenic.[93]

***Excerpt of December 18, 2019, Letter from Nurture, Inc. to Chairman Raja Krishnamoorthi[94]***

| Product Type | Contaminant | Analytical Matrix | Goal Threshold | Unit |
|---|---|---|---|---|
| Infant Formula | Cadmium | As Sold | 10 | ppb |
| Infant Formula | Inorganic Arsenic | As Sold | 75 | ppb |
| Infant Formula | Lead | As Sold | 50 | ppb |
| Cereals | Cadmium | As Consumed | 50 | ppb |
| Cereals with <75% Rice | Inorganic Arsenic | As Sold | 100 | ppb |
| Cereals with ≥75% Rice | Inorganic Arsenic | As Sold | 115 | ppb |

**B.    Beech-Nut set internal arsenic and cadmium standards at 3,000 ppb in dangerous additives, such as vitamin mix, and 5,000 ppb lead for certain ingredients like BAN 800. These standards are the highest of any responding manufacturer.**

Beech-Nut has set an internal specification limit (listed in the chart below as "spec.") of 3,000 ppb inorganic arsenic for certain ingredients, including vitamin mix.[95] As a result of

[93] Letter from Nurture, Inc. to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 18, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/10.pdf).

[94] *Id.*

[95] Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

adopting this high internal standard, Beech-Nut has used ingredients containing 710.9, 465.2, and 401.4 ppb arsenic.[96]  Beech-Nut also set internal guidelines of 3,000 ppb for cadmium and 5,000 ppb for lead for certain ingredients.[97]  These far surpass any existing regulatory standard in existence and toxic heavy metal levels for any other baby food manufacturer that responded to the Subcommittee's inquiry.

***Beech-Nut's Raw Materials Heavy Metal Testing (Excerpted Entries)***[98]

| Date | Commodity | Preshipment | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
|------|-----------|-------------|----------------------|-------|-----------------------|-------|--------------------|-------|------------------|
| 12/20/2017 | BAN 800 | 786 | 465.20 | <3000 | 6.30 | <500 | <58 | <5000 | Y |
| 1/23/2019 | ascorbic acid | 80 | <5 | <3000 | <1 | <3000 | <5 | <3000 | Y |
| 10/7/2017 | BAN 800 | 673 | 710.90 | <3000 | 8.30 | <500 | <5 | <5000 | Y |
| 10/23/2017 | BAN 800 | 712 | 401.40 | <3000 | 6.10 | <500 | <5 | <5000 | Y |
| 2/19/2018 | BAN 800 | 120 | 382.00 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 6/12/2018 | Ban 800 | 292 | 353.80 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 3/12/2018 | BAN 800 | 164 | 29.70 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 2/6/2017 | Vitamin Mix | 76 | 106.90 | <3000 | 60.30 | <3000 | 24.6 | <10 | Y |
| 1/31/2017 | Vitamin Mix | 72 | 89.40 | <3000 | 48.20 | <3000 | 18 | ≤20 | Y |
| 10/10/2019 | BAN 800 | 680 | 91.10 | <3000 | 28.40 | <500 | 7.5 | <5000 | Y |
| 12/5/2018 | ascorbic acid | 1084 | <5 | <3000 | <5 | <3000 | 6 | <3000 | Y |
| 9/4/2019 | BAN 800 | 442 | 59.70 | <3000 | 11.00 | <500 | 5.8 | <5000 | Y |

Beech-Nut sold eleven products that surpassed its own internal cadmium limits.  By doing so, Beech-Nut accepted dehydrated potato containing 119.6, 143.5, and 148.4 ppb cadmium, far surpassing its own internal limit of 90 ppb for that ingredient.[99]

---

[96] *Id.*

[97] *Id.*

[98] *Id.*

[99] *Id.*

***Beech-Nut's Raw Materials Heavy Metal Testing (Excerpted Entries)*[100]**

| Date | Commodity | Preshipment | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2018 | Oat Flour | 38 | 47.00 | ≤40 | 21.00 | ≤20 | <5 | ≤20 | Y |
| 1/16/2018 | Coarse Oat Flour | 45 | 45.60 | ≤40 | 20.70 | ≤20 | <5 | ≤20 | Y |
| 6/22/2018 | Org. Oat Flour | 299 | 24.00 | ≤40 | 20.60 | ≤20 | <5 | ≤20 | Y |
| 7/5/2018 | oat flour | 299 | 24.00 | ≤40 | 23.50 | ≤20 | <5 | ≤20 | |
| 3/13/2018 | Coarse Oat Flour | 168 | 23.40 | ≤40 | 20.70 | ≤20 | <5 | ≤20 | Y |
| 10/1/2019 | Oat Flour | 645 | 20.90 | ≤40 | 20.90 | ≤20 | <5 | ≤20 | Y |
| 9/13/2019 | Oat Flour | 554 | 18.20 | ≤40 | 22.30 | ≤20 | <5 | ≤20 | Y |
| 10/10/2018 | Dehydrated Potato | 816 | 11.30 | <75 | 143.30 | <90 | 32.4 | <75 | Y - ER |
| 11/29/2017 | Dehydrated Potato | 760 | 9.30 | <75 | 145.40 | <90 | 10.1 | <75 | Y - ER |
| 1/30/2018 | Org. Oat Flour | 73 | 8.50 | ≤40 | 21.70 | ≤20 | <5 | ≤20 | Y - ER |
| 11/29/2017 | Dehydrated Potato | 749 | 7.60 | <75 | 113.80 | <90 | <5 | <75 | Y - ER |

Beech-Nut's explanation of why it accepted products over its own internal limits was that it did so "rarely" and the ingredients were "generally restricted to a 20% variance of BNN's allowable limits…."[101]  However, as the cadmium examples show, Beech-Nut accepted certain ingredients in spite of their own testing results which showed that they contained over 20% more cadmium than their already-high internal limit.  Beech-Nut's internal limit for cadmium in dehydrated potato appears to be 90 ppb.  A 20% variance would permit Beech-Nut to accept dehydrated potato containing up to 108 ppb cadmium.  Nevertheless, Beech-Nut accepted three shipments of dehydrated potato containing cadmium in excess of its 20% variance allowance.[102]  Beech-Nut did not offer any explanation.

C.   **Hain (Earth's Best Organic) set an internal standard of 200 ppb for arsenic, lead, and cadmium in some of its ingredients.  Hain justified deviations above its ingredient testing standards based on "theoretical calculations," even after Hain admitted to FDA that its testing underestimated final product toxic heavy metal levels.**

Hain set an internal standard of 200 ppb arsenic for 12 ingredients, most of which were different kinds of flours.  By setting this high internal standard, Hain justified accepting wheat flour and rice that contained 200 and 150 ppb arsenic.[103]

---

[100] *Id.*

[101] Letter from the President and Chief Executive Officer of Beech-Nut Nutrition Company to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 6, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/6_0.pdf).

[102] Beech-Nut, *Raw Material Heavy Metal Testing* (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

[103] Hain, *Raw Material Pre-Shipment Test Data History* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/3_0.pdf).

*Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entries)*[104]

| Lab Results Date | Product Description | Status | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) |
|---|---|---|---|---|
| Aug/3/2017 | Org Kamut Flour | Accepted | 200 | <100 |
| Aug/3/2017 | Org Spelt Flour | Accepted | 200 | <100 |
| Jul/6/2017 | Org Yellow Split Pea Powder | Accepted | 200 | <100 |
| Jul/5/2017 | Org Quinoa Flour | Accepted | 200 | <100 |
| May/26/2017 | Org Soft White Wheat Flour | Accepted | 200 | <100 |
| Aug/1/2017 | Org Fiber Oat | Accepted | 200 | <100 |
| Sep/25/2017 | Org Quinoa Flour | Accepted | 200 | <100 |
| Sep/12/2017 | Org Spelt Flour | Accepted | 200 | <100 |
| Aug/4/2017 | Org Spelt Flour | Accepted | 200 | <100 |
| Jul/19/2017 | Org Green Lentil Flour | Accepted | 200 | <100 |
| Sep/29/2017 | Org Soft White Wheat Flour | Accepted | 200 | 200 |
| Jul/13/2017 | Medium Grain Whole Rice | Accepted | 200 | 150 |

Similarly, Hain set an internal limit of 200 ppb for lead in five ingredients—forty times higher than FDA's guidance for bottled water. By doing so, Hain justified accepting lentil flour with 110 ppb lead and quinoa flour with 120 ppb lead. These surpass every existing regulatory standard for lead.[105]

*Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entries)*[106]



---

[104] *Id.*

[105] *Id.*

[106] *Id.*

Hain used four products that surpassed its internal toxic heavy metal limits. For example, it accepted cinnamon that contained 102 ppb cadmium, vitamin pre-mix that had 223 ppb arsenic and 353 ppb lead, and two rice flours that had 134 and 309 ppb arsenic.[107]

***Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entries)***[108]

| Lab Results Date | Vendor Name | Item Number | Product Description | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb/19/2019 | Red Ape Cinnamon | 40500 | Org Cinnamon Powder | Deviation Approved | Accepted on deviation 20190045 | Deibel | As Purchased | 100 | 20 | 100 | 102 | 100 | 40 |
| Nov/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 60.5 | 100 | 352 |
| Jun/19/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | Deviation Approved | Accepted on deviation 20190127 | Eurofins/Covance | As Purchased | 100 | 309 | 100 | 23 | 100 | <10 |
| Sep/4/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | Deviation Approved | Accepted on deviation 2019030 and 20190234 | Eurofins/Covance | As Purchased | 100 | 134 | 100 | 12.8 | 100 | 5 |

Hain justified these variations by claiming that the "theoretical" final goods will not surpass its internal limits. For example, Hain became aware that the vitamin pre-mix contained 223 ppb arsenic and 352 ppb lead.[109]

***Hain Deviation Report, Vitamin Premix (Nov. 26, 2019)***[110]



Despite having dangerously high levels of toxic heavy metals, Hain approved the use of this vitamin pre-mix based on a "theoretical" calculation of toxic heavy metals in the final good.[111]

---

[107] *Id.*

[108] *Id.*

[109] Hain, *Deviation Report, Vitamin Premix* (Nov. 26, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/11_Redacted.pdf).

[110] *Id.*

[111] *Id.*

*Hain Deviation Report, Vitamin Premix (Nov. 26, 2019)*[112]



| QUALITY & FOOD SAFETY REVIEW | | |
|---|---|---|
| Reviewed Date | 11/26/2019 | Select one: |
| Reviewed By | | ○ Approved<br>○ Rejected<br>○ Revisions Requested |
| Comments | Vitamin premix is used at 2.08% in the rice cereal finished good C90001. Upon theoretical calculations including the 10% variation, the arsenic and lead levels in the finished product are below 100 ppb. Attached calculations. | |

To calculate the estimated quantity of lead and arsenic in the finished good, Hain considered the percentage of rice flour and vitamin pre-mix in the finished goods, and their projected amounts of arsenic and lead. Ultimately, Hain predicted that the finished good would have roughly 85 ppb arsenic and 25 ppb lead.[113]

*Hain Deviation Report, Vitamin Premix (Nov. 26, 2019)*[114]



| Item | Lot Code | Heavy Metal | Test Value (ppb) | % in formula | Hypothetical Level in finished product (ppb) | |
|---|---|---|---|---|---|---|
| Rice Flour | B160007680 | Inorganic Arsenic | 81.9 | 97.8 | 80.0982 | |
| | | Lead | 17.6 | 97.8 | 17.2128 | |
| | | Cadmium | 18.6 | 97.8 | 18.1908 | |
| Vitamin Premix | 19090122P | Inorganic Arsenic | 223 | 2.08 | 4.6384 | |
| | | Lead | 352 | 2.08 | 7.3216 | |
| | | Cadmium | 60.5 | 2.08 | 1.2584 | |
| | | | | | | |
| | | Theoretical Arsenic | | | 84.7366 | 93.21026 |
| | | Theoretical Lead | | | 24.5344 | 26.98784 |
| | | Theoretical Cadmium | | | 19.4492 | 21.39412 |
| | | | | | | |

However, it is not clear that Hain ever tested the finished good. Hain appears to have used this vitamin pre-mix with dangerously high levels of toxic heavy metals without ever confirming the finished good was actually safe to consume.

Hain made this decision four months ***after*** it had made a secret presentation to FDA admitting that heavily tainted vitamin premix caused dangerous levels of arsenic in its finished

---

[112] *Id.*

[113] *Id.*

[114] *Id.*

products, which initially went undetected because Hain did not test its finished products.[115]  Hain made no effort to correct the problem.  *Note:  Full discussion of Hain's secret presentation to FDA appears in Section V., Parts D. and E., below.*

## IV.   WALMART, SPROUT ORGANIC FOODS, AND CAMPBELL REFUSED TO COOPERATE WITH THE SUBCOMMITTEE'S INVESTIGATION

Nurture, Beech-Nut, Hain, and Gerber cooperated with the Subcommittee's investigation, despite the fact that doing so exposed their reckless disregard for the health of babies.  With that in mind, the Subcommittee questions why Walmart (Parent's Choice), Sprout Organic Foods, and Campbell (Plum Organics) would refuse to comply with the investigation.  None of them produced testing results or specific testing standards and Sprout never even responded to the Subcommittee's repeated inquiries.  The Subcommittee is greatly concerned that these companies might be obscuring the presence of even higher levels of toxic heavy metals in their baby food products than their competitors' products.

### A.   Walmart (Parent's Choice Brand)

Walmart refused to produce any documents showing its internal testing policies, its testing results, or how Walmart treats ingredients and/or products that surpass any internal standards.

Walmart's evasion is concerning, as even limited independent testing has revealed the presence of toxic heavy metals in its baby food.

*Data from Healthy Babies Bright Futures Report:  What's in My Baby's Food?*[116]

| Brand | Food | Food type | Arsenic (total, ppb) | Arsenic (inorganic, ppb) | Lead (ppb) | Cadmium (ppb) | Mercury (total, ppb) | Metro area where purchased | Retailer |
|---|---|---|---|---|---|---|---|---|---|
| Parent's Choice (Walmart) | Little Hearts Strawberry Yogurt Cereal Snack – Stage 3, 9+ months | Snack - other | 56.1 | – | 5.2 | 26.1 | 0.941 | Charlottesville, VA | Walmart |
| Parent's Choice (Walmart) | Organic Strawberry Rice Rusks - Stage 2, 6+ months | Snack - teething biscuits & rice rusks/cakes | 108 | 66 | 26.9 | 2.4 | 2.05 | Charlottesville, VA | Walmart |

---

[115] Hain, PowerPoint Presentation to Food and Drug Administration:  *FDA Testing Result Investigation* (Aug. 1, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf).

[116] Healthy Babies Bright Futures, *What's in My Baby's Food?  A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

***Walmart (Parent's Choice) Baby Food that Tested High in Toxic Heavy Metals***[117]



## B.    Campbell (Plum Organics Brand)

Campbell refused to produce its testing standards and specific testing results to the Subcommittee.  Campbell has hidden its policies and the actual level of toxic heavy metals in its products.

Instead of producing any substantive information, Campbell provided a spreadsheet self-declaring that every one of its products "meets criteria."[118]  Campbell declined to state what those criteria are.

***Campbell's Product Heavy Metal Test Results (Excerpted Entries)***[119]

| Product Name | Testing Date | Arsenic | Cadmium | Lead | Mercury |
|---|---|---|---|---|---|
| Plum Organics® Stage 2 Apple & Carrot, 4oz | 11/1/2017 | Meets Criteria | Meets Criteria | Meets Criteria | Meets Criteria |
| Plum Organics® Stage 2 Banana & Pumpkin, 4oz | 11/1/2017 | Meets Criteria | Meets Criteria | Meets Criteria | Meets Criteria |
| Plum Organics® Mighty 4® Blends Strawberry Banana, Greek Yogurt, Kale, Oat & Amaranth, 4oz | 11/1/2017 | Meets Criteria | Meets Criteria | Meets Criteria | Meets Criteria |
| Plum Organics® Mighty Snack Bars® Strawberry, 4.02oz (Pack of 6) | 10/29/2017 | Meets Criteria | Meets Criteria | Meets Criteria | Meets Criteria |
| Plum Organics® Mighty Nut Butter Bar™ Almond Butter (Pack of 5) | 8/29/2018 | Meets Criteria | Meets Criteria | Meets Criteria | Meets Criteria |

---

[117] Walmart, *Parent's Choice Organic Strawberry Rice Rusks* (online at www.walmart.com/ip/Parent-s-Choice-Organic-Baby-Rusks-Strawberry-Flavored/171533478) (accessed on Jan. 26, 2021).

[118] Campbell, *Product Heavy Metal Test Results* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/12.pdf).

[119] *Id.*

Campbell's testing summary hides more than it reveals, since it does not show the levels of heavy metals that the testing found or the levels of heavy metals that would "meet criteria."

The Subcommittee was disturbed that, for mercury, which is a powerful neurotoxin, Campbell notes with asterisks that it has no criterion whatsoever, stating: "No specific threshold established because no high-risk ingredients are used."[120] However, despite Campbell having no mercury threshold, Campbell still marked every food as "meets criteria" for mercury.[121] This misleading framing—of meeting criteria that do not exist—raises questions about what Campbell's other thresholds actually are, and whether they exist.

Campbell's evasion is concerning, as even limited independent testing has revealed the presence of toxic heavy metals in its baby food.

***Data from Healthy Babies Bright Futures Report: What's in My Baby's Food?***[122]

| Brand | Food | Food type | Arsenic (total, ppb) | Arsenic (inorganic, ppb) | Lead (ppb) | Cadmium (ppb) | Mercury (total, ppb) | Metro area where purchased | Retailer |
|---|---|---|---|---|---|---|---|---|---|
| Plum Organics | Mighty Morning Bar - Blueberry Lemon - Tots: 15 months & up | Snack - other | 40* | 39 | 3.4 | 24.3 | <0.137 | Cincinnati, OH | Kroger |
| Plum Organics | Little Teethers Organic Multigrain Teething Wafers - Banana with Pumpkin - Baby Crawler | Snack - teething biscuits & rice rusks/cakes | 49.9 | -- | 1.4* | 6.3 | 0.726 | Columbia, SC | Publix |

---

[120] *Id.*

[121] *Id.*

[122] Healthy Babies Bright Futures, *What's in My Baby's Food? A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

***Plum Organics' Foods That Tested High in Toxic Heavy Metals***[123]

 

## C.    Sprout Organic Foods

Sprout Organic Foods did not respond to the Subcommittee at all.  Despite numerous emails to executives and its general information email address, as well as numerous attempts to reach the Sprout central office by telephone, Sprout never responded or made contact with the Subcommittee.

Sprout Organic Foods was acquired by North Castle Partners, a Greenwich, Connecticut private equity firm, in 2015.  North Castle Partners also owns such well-known brands as Curves International/Jenny Craig, Palladio Beauty Group, Mineral Fusion, Red Door Spas, Performance Bicycles, Octane Fitness, Ibex Outdoor Clothing, and Doctor's Best.[124]

Whether due to evasion or negligence, Sprout's failure to respond raises serious concerns about the presence of toxic heavy metals in its baby foods, as even limited independent testing has revealed the presence of toxic heavy metals in its products.

---

[123] Plum Organics, *Little Teethers, Banana with Pumpkin* (online at www.plumorganics.com/products/banana-with-pumpkin-wafers/) (accessed Jan. 26, 2021); Plum Organics, *Mighty Morning Bar, Blueberry Lemon* (online at www.plumorganics.com/products/blueberry-lemon-bar/) (accessed Jan. 26, 2021).

[124] North Castle Partners, *Press Release:  North Castle Partners Invests in Sprout Organic Foods, Inc.* (June 29, 2015) (online at www.northcastlepartners.com/wp-content/uploads/2016/01/North-Castle_Sprout-Press-Release.pdf).

*Data from Healthy Babies Bright Futures Report: What's in My Baby's Food?*[125]

| Brand | Food | Food type | Arsenic (total, ppb) | Arsenic (inorganic, ppb) | Lead (ppb) | Cadmium (ppb) | Mercury (total, ppb) | Metro area where purchased | Retailer |
|-------|------|-----------|----------------------|---------------------------|------------|---------------|----------------------|----------------------------|----------|
| Sprout | Organic Quinoa Puffs Baby Cereal Snack - Apple Kale | Snack - puffs, contains rice | 107 | 47 | 39.3 | 41.5 | 1.31 | Washington, DC | amazon.com |

*Sprout Organic Food That Tested High in Toxic Heavy Metals*[126]



## V. FDA HAS FAILED TO CONFRONT THE RISKS OF TOXIC HEAVY METALS IN BABY FOOD. THE TRUMP ADMINISTRATION IGNORED A SECRET INDUSTRY PRESENTATION ABOUT HIGHER AMOUNTS OF TOXIC HEAVY METALS IN FINISHED BABY FOODS.

Despite the well-known risks of harm to babies from toxic heavy metals, FDA has not taken adequate steps to decrease their presence in baby foods. FDA has not issued thresholds for the vast majority of toxic heavy metals in baby foods and does not require warning labels on any baby food products. In the summer of 2019, FDA received a secret presentation from a baby

---

[125] Healthy Babies Bright Futures, *What's in My Baby's Food? A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[126] Sprout Organic Foods, *Quinoa Puffs, Apple Kale* (online at www.sproutorganicfoods.com/babies/6-months-and-up/plant-power-puffs/apple-kale-plant-power-puffs) (accessed Jan. 26, 2021).

food manufacturer that revealed that the commercial process of preparing finished baby foods increases their levels of toxic heavy metals. For that manufacturer, Hain (HappyBABY), the process increased inorganic arsenic levels between 28% and 93%. Yet, FDA took no apparent action.

In May 2017, FDA established the Toxic Elements Working Group with the goal of reducing exposure to toxic elements in food, cosmetics, and dietary supplements. FDA claims that the Toxic Elements Working Group is focusing on metals "because high levels of exposure to those metals are likely to have the most significant impact on public health," and "can be especially harmful to children because of concerns about effects on their neurological development." [127] But the working group has not resulted in new or stronger regulations to protect babies from toxic heavy metals in their food.

## A. **Mercury and Cadmium**

FDA has acknowledged the dangers of mercury. Mercury has "no established health benefit" and has been "shown to lead to illness, impairment, and in high doses, death." [128] FDA has acknowledged the added risk to babies and children, noting that it is: "paying special attention to children because their smaller body sizes and metabolism may make them more susceptible to the harmful effects of these metals," including mercury. [129]

Despite these statements, FDA has taken no action to limit mercury in baby food. Instead, FDA has only set mercury standards for wheat, and fish, shellfish, and crustaceans, and they are high—1,000 ppb. [130] There are no FDA protections for mercury in baby food.

The lack of FDA action on mercury standards stands in contrast to other regulators. The EPA, for example, set a limit of 2 ppb mercury in drinking water, even after taking into account the cost of attainment for industry. [131]

---

[127] Food and Drug Administration, *Metals and Your Food* (online at www.fda.gov/food/chemicals-metals-pesticides-food/metals-and-your-food) (accessed Jan. 26, 2021); Food and Drug Administration, *What FDA Is Doing to Protect Consumers from Toxic Metals in Foods* (Apr. 20, 2018) (online at www.fda.gov/food/conversations-experts-food-topics/what-fda-doing-protect-consumers-toxic-metals-foods).

[128] Food and Drug Administration, *Metals and Your Food* (online at www.fda.gov/food/chemicals-metals-pesticides-food/metals-and-your-food) (accessed Jan. 26, 2021).

[129] *Id.*

[130] Food and Drug Administration, *Guidance for Industry: Action Levels for Poisonous or Deleterious Substances in Human Food and Animal Feed* (Aug. 2000) (online at www.fda.gov/regulatory-information/search-fda-guidance-documents/guidance-industry-action-levels-poisonous-or-deleterious-substances-human-food-and-animal-feed).

[131] Environmental Protection Agency, *Ground Water and Drinking Water* (online at www.epa.gov/ground-water-and-drinking-water/national-primary-drinking-water-regulations) (accessed Jan. 26, 2021).

Similarly, FDA has taken no action on cadmium in baby food. FDA has issued only one guideline for cadmium, and that is a limit of 5 ppb for bottled water.[132] The EU has instituted a limit of 10-15 ppb for infant formula.[133]

## B.   <u>Lead</u>

FDA acknowledges that there is "no identified safe blood lead level" and that lead is especially dangerous to children:

> Lead is especially harmful to vulnerable populations, including infants, young children, pregnant women and their fetuses, and others with chronic health conditions. High levels of lead exposure can seriously harm children's health and development, specifically the brain and nervous system. Neurological effects from high levels of lead exposure during early childhood include learning disabilities, behavior difficulties, and lowered IQ. Because lead can accumulate in the body, even low-level chronic exposure can be hazardous over time.[134]

FDA has taken action on bottled water, limiting lead to 5 ppb.[135] FDA has also taken steps toward regulating lead content in products for older children. FDA has released guidance recommending a maximum lead level of 100 ppb in candy likely to be consumed by children, and 50 ppb in some juices.[136] It is not sound logic to say that water is unsafe to drink if it contains over 5 ppb lead, but candy and fruit juice can be ten and twenty times higher than that limit.

Unfortunately, it appears that FDA designed these limits to be protective of industry. In its "Supporting Document for Recommended Maximum Level for Lead in Candy," FDA repeatedly emphasizes achievability by industry, as opposed to safety for children:

- "FDA believes that sugar-based candy products *can be made* with lead levels below" [100 ppb]."
- "We believe *that if milk chocolate manufacturers source their raw materials appropriately, lead levels in their finished products will not exceed* [100 ppb] lead."
- "We believe that, *if dark chocolate manufacturers source their raw materials appropriately, lead levels in their finished products will not exceed* [100 ppb]."

---

[132] 21 C.F.R. § 165 (2019) (online at www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=165.110).

[133] European Union, *Setting Maximum Levels for Certain Contaminants in Foodstuffs* (Dec. 19, 2006) (online at https://eur-lex.europa.eu/legal-content/EN/TXT/?uri=CELEX:02006R1881-20150521).

[134] Food and Drug Administration, *Lead in Food, Foodwares, and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/lead-food-foodwares-and-dietary-supplements) (accessed Jan. 26, 2021).

[135] *Id.*

[136] *Id.*

- "[E]ven for high-chili-content candy and powdered snack mix products, *we believe that candy with appropriately sourced ingredients will not exceed* [100 ppb] lead."
- "We believe that *if manufacturers source salt to minimize lead levels, finished, high-salt- content powdered snack mix products will not exceed* [100 ppb] lead."[137]

But FDA has failed to regulate lead levels in baby foods. Manufacturers are free to set their own limits. Hain, for example, used internal soft limits of 100 and 200 ppb lead for the majority of its ingredients.

FDA *has* created what it calls an Interim Reference Level (IRL) for lead, but this standard does not apply to manufacturers and is unhelpful for parents purchasing baby food. An Interim Reference Level is what FDA calls a calculation of "the maximum daily intake for lead from food."[138] Above this limit, a person or baby's blood level would reach a "point of concern." FDA's current IRL is 3 µg per day for children. This standard, though perhaps helpful to FDA in researching and evaluating how lead affects our nation's children, is unworkable for parents. For this standard to be useful to a parent, they would need to know:

- what a µg is (it stands for a microgram);
- how much lead is in each product they are serving their baby;
- how much lead their child is exposed to through tap water; and
- how much lead is in their local environment, such as through lead-based paints.

Obtaining this information is currently impossible for parents because baby food manufacturers do not publicly provide information on the amount of lead in their products. Given the information gaps parents face, it would be most appropriate for FDA to promulgate clear rules for baby food manufacturers that limit the amount of lead in baby food.

### C.    Arsenic

In the context of arsenic in baby food, there are only two FDA regulations for specific products—an unenforceable draft guidance issued in July 2013, but never finalized, recommending an action level of 10 ppb for inorganic arsenic in single-strength (ready to drink) apple juice, and an August 2020 final guidance, setting an action level for inorganic arsenic in infant rice cereals at 100 ppb.[139]

---

[137] Food and Drug Administration, *Supporting Document for Recommended Maximum Level for Lead in Candy Likely to Be Consumed Frequently by Small Children* (Nov. 2006) (online at www.fda.gov/food/metals-and-your-food/supporting-document-recommended-maximum-level-lead-candy-likely-be-consumed-frequently-small) (emphasis added).

[138] Food and Drug Administration, *Lead in Food, Foodwares, and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/lead-food-foodwares-and-dietary-supplements) (accessed Jan. 26, 2021).

[139] Food and Drug Administration, *Draft Guidance for Industry: Action Level for Arsenic in Apple Juice* (July 2013) (online at www.fda.gov/regulatory-information/search-fda-guidance-documents/draft-guidance-industry-action-level-arsenic-apple-juice); Food and Drug Administration, *Guidance for Industry: Action Level for*

The first problem with these standards is that they cover only a small sliver of the foods babies eat.

The second problem is that they are far too lax to be protective of babies. There is no established safe level of inorganic arsenic consumption for babies. Arsenic exposure has a "significant negative effect on neurodevelopment."[140] FDA acknowledged that "Low-to-moderate levels of inorganic arsenic appear to be associated with adverse health effects during childhood."[141] Children exposed to water with an arsenic concentration of just 5 ppb "showed significant reductions in Full Scale, Working Memory, Perceptual Reasoning and Verbal Comprehension scores."[142] This suggests that 5 ppb may be an important threshold, or that the threshold of safety may fall far below that.

Healthy Babies Bright Futures has called for a goal of no measurable amount of inorganic arsenic in baby food.[143] Consumer Reports suggests that the level of inorganic arsenic should be set as low as 3 ppb for water and fruit juices.[144]

FDA has already set inorganic arsenic levels at 10 ppb for bottled water.[145] EPA has similarly set a 10 ppb inorganic arsenic cap on water, as have the European Union and the World Health Organization.[146]

---

*Inorganic Arsenic in Rice Cereals for Infants* (Aug. 2020) (online at www.fda.gov/regulatory-information/search-fda-guidance-documents/guidance-industry-action-level-inorganic-arsenic-rice-cereals-infants).

[140] Miguel Rodríguez-Barranco et al., *Association of Arsenic, Cadmium and Manganese Exposure with Neurodevelopment and Behavioural Disorders in Children: A Systematic Review and Meta-Analysis* (Apr. 9, 2013) (online at www.sciencedirect.com/science/article/abs/pii/S0048969713003409?via%3Dihub).

[141] Food and Drug Administration, *Arsenic in Rice and Rice Products Risk Assessment Report* (Mar. 2016) (online at www.fda.gov/files/food/published/Arsenic-in-Rice-and-Rice-Products-Risk-Assessment-Report-PDF.pdf).

[142] Gail A. Wasserman et al., *A Cross-Sectional Study of Well Water Arsenic and Child IQ in Maine Schoolchildren* (Apr. 1, 2014) (online at https://ehjournal.biomedcentral.com/articles/10.1186/1476-069X-13-23).

[143] Healthy Babies Bright Futures, *What's in My Baby's Food? A National Investigation Finds 95 Percent of Baby Foods Tested Contain Toxic Chemicals That Lower Babies' IQ, Including Arsenic and Lead* (Oct. 2019) (online at www.healthybabyfood.org/sites/healthybabyfoods.org/files/2019-10/BabyFoodReport_FULLREPORT_ENGLISH_R5b.pdf).

[144] Consumer Reports, *Arsenic in Some Bottled Water Brands at Unsafe Levels, Consumer Reports Says* (June 28, 2019) (online at www.consumerreports.org/water-quality/arsenic-in-some-bottled-water-brands-at-unsafe-levels/); Consumer Reports, *Arsenic and Lead Are in Your Fruit Juice: What You Need to Know* (Jan. 30, 2019) (online at www.consumerreports.org/food-safety/arsenic-and-lead-are-in-your-fruit-juice-what-you-need-to-know/).

[145] Food and Drug Administration, *Arsenic in Food and Dietary Supplements* (online at www.fda.gov/food/metals-and-your-food/arsenic-food-and-dietary-supplements) (accessed Jan. 26, 2021).

[146] Environmental Protection Agency, *Drinking Water Requirements for States and Public Water Systems* (online at www.epa.gov/dwreginfo/chemical-contaminant-rules) (accessed Jan. 26, 2021); The European Food Information Council, *Arsenic (Q&A)* (online at www.eufic.org/en/food-safety/article/arsenic-qa) (accessed Jan. 26, 2021); World Health Organization, *Arsenic* (Feb. 15, 2018) (online at www.who.int/news-room/fact-sheets/detail/arsenic).

FDA is fully aware of the dangers that inorganic arsenic presents to young children, stating that:

> There is growing evidence … that exposure to inorganic arsenic during…infancy…may increase the risk of adverse health effects, including impaired development during…childhood and neurodevelopmental toxicity in infants and young children, and that these adverse effects may persist later in life …. [C]hildren may likewise be particularly susceptible to neurotoxic effects of inorganic arsenic, e.g., as manifested in intelligence test results in children …. Also, children three years and younger have the highest exposure to inorganic arsenic because they have 2-3-fold higher intakes of food on a per body mass basis as compared to adults. Therefore, a child's daily exposure to contaminants in food, such as inorganic arsenic in rice, could potentially be much higher than that of adults.[147]

Yet, in the one category of baby food for which FDA has finalized a standard—infant rice cereal—it set the maximum inorganic arsenic content at the dangerous level of 100 ppb.

Why did FDA set its level so high? Because in developing the limit, FDA was focused on the level of inorganic arsenic that would cause cancer. FDA disregarded the risk of neurological damage, which happens at a much lower level. In its 2016 Risk Assessment Report, FDA was able to quantify the risk of lung and bladder cancer that inorganic arsenic presents. It was not able to quantify the risks of neurological development for infants.[148] As a result, the 100 ppb limit is too high to adequately protect infants and children from the effects of inorganic arsenic.

The third problem is that FDA's piecemeal approach of setting different inorganic arsenic standards for different products is logically unsound. There can be only one safe level for inorganic arsenic in the foods that babies consume. All finished baby food products should accord with this safe level.

Aside from these guidance documents for infant rice cereal and apple juice, FDA does not regulate toxic heavy metals in other baby food products.

One example of how this approach is failing is with FDA's decision to release draft guidance for apple juice, but not any other fruits juices. Based on the testing results the Subcommittee reviewed, baby food companies routinely exceed this draft limit of 10 ppb in other types of commonly consumed juices. Gerber, for example, used grape juice concentrate registering at 39 ppb inorganic arsenic. But because it was grape juice, as opposed to apple

---

[147] Food and Drug Administration, *Supporting Document For Action Level For Inorganic Arsenic In Rice Cereals For Infants* (Aug. 2020) (online at www.fda.gov/food/chemical-metals-natural-toxins-pesticides-guidance-documents-regulations/supporting-document-action-level-inorganic-arsenic-rice-cereals-infants#introduction).

[148] Food and Drug Administration, *Arsenic in Rice and Rice Products Risk Assessment Report* (Mar. 2016) (online at www.fda.gov/files/food/published/Arsenic-in-Rice-and-Rice-Products-Risk-Assessment-Report-PDF.pdf).

juice—which, from a safety perspective, is a distinction without a difference—Gerber incorporated in its products juice concentrate with high arsenic levels.

The fourth problem with FDA's piecemeal approach is that it appears designed to be protective of baby food manufacturers. In developing the infant rice cereal limit of 100 ppb, FDA considered an "achievability assessment." The achievability assessment considered "manufacturers' ability to achieve hypothetical maximum limits for inorganic arsenic in infant rice cereals…."[149] FDA considered samples taken from three time periods: 2011-2013, 2014, and 2018. As shown below, over time, the number of samples that tested under 100 ppb inorganic arsenic increased from 36% to 76% of the total number of samples. FDA noted that this increase meant "alternate sources of rice are available to enable infant rice cereal manufacturers to supply the market and meet the" 100 ppb level.[150] In short, FDA's standard reflects manufacturers' ease of compliance, rather than babies' safety.

If it is not possible, or it is exceedingly costly, to source ingredients like rice that achieve a safe level, then baby food manufacturers should find substitutes for those ingredients. Our nation's children should not bear lifelong health burdens because of a manufacturer's preference for tainted ingredients.

### D.   The Trump Administration Ignored A Secret Industry Presentation About Higher Risks Of Toxic Heavy Metals In Baby Foods.

On August 1, 2019, the Trump administration received a secret industry presentation that disclosed higher risks of toxic heavy metals in finished baby food products. Hain (Earth's Best Organic) revealed the finding in a presentation to FDA entitled "FDA Testing Result Investigation."[151]

---

[149] Food and Drug Administration, *Supporting Document for Action Level for Inorganic Arsenic in Rice Cereals for Infants* (Aug. 2020) (online at www.fda.gov/food/chemical-metals-natural-toxins-pesticides-guidance-documents-regulations/supporting-document-action-level-inorganic-arsenic-rice-cereals-infants#introduction).

[150] *Id.*

[151] Hain, *PowerPoint Presentation to Food and Drug Administration: FDA Testing Result Investigation* (Aug. 1, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf).



Hain revealed that half (10 of 21) of the finished rice products that Hain tested contained 100 ppb or more of inorganic arsenic—exceeding FDA's standard for infant rice cereal.  One product contained almost 30% more, registering at 129 ppb inorganic arsenic.

| FDA Data | | | | | Estimate % Avg FG Increase from Avg Raw | Track & Trace Data | | | | Raw Material Results (ppb) | Avg Raw Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FDA Sample Number | Best By Date | Lot number | FDA FG Inorganic Arsenic (ppb) | Avg FG Result | | Packaging Date | WIP Batch | Rice Flour Lot #s | Type of Arsenic Test | | |
| 1024309 | 4/27/19 | 8N I 1216 | 128 | 129.0 | 93% | 11/3/17 | 204146 | B160005305 | Total Arsenic | 69 | 67.0 |
| | | | | | | | | B160005306 | Total Arsenic | 76 | |
| | | | | | | | | B160005512 | Total Arsenic | 62 | |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |

Hain's average level of inorganic arsenic in its finished rice foods was 97.62 ppb, which nearly matches FDA's dangerously high 100 ppb level for inorganic arsenic for infant rice cereal.

Hain claims that it "revised its internal policies and testing standards to conform to FDA's non-binding recommendations."[152]  In 2016, FDA instituted draft guidance (which is now final) for inorganic arsenic in infant rice cereal at the dangerously high level of 100 ppb. However, Hain has not consistently abided by those limits.

FDA also learned that Hain's policy to test ingredients underrepresented the levels of toxic heavy metals in its finished baby foods.  Hain's finished products contained between 28% and 93% more inorganic arsenic than Hain estimated they would based on Hain's ingredient

---

[152] Letter from Kelly B. Kramer, Counsel for The Hain Celestial Group, Inc. to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/9_Redacted.pdf).

testing method.[153]  Hain found higher levels of arsenic in **all** finished foods tested for this FDA presentation than were reflected in tests of individual raw ingredients.  This revelation means that every single finished good containing brown rice had more arsenic than the company's estimates, which were based on testing the raw ingredients.

After seeing these results, FDA was put on notice that finished baby foods pose an even higher risk to babies than reflected in company tests of the raw ingredients that go into those finished products.

***Final Product Data Compared to Raw Ingredient Data, From Hain's Presentation to FDA***[154]

| FDA Sample Number | Best By Date | Lot number | FDA FG Inorganic Arsenic (ppb) | Avg FG Result | Estimate % Avg FG increase from Avg Raw | Packaging Date | WIP Batch | Rice Flour Lot #s | Type of Arsenic Test | Raw Material Results (ppb) | Avg Raw Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017814 | | BN A 0636 | 58 | | | | 199987 | B160004661 | Total Arsenic | 54 | |
| | | | | | | | | B160004870 | Total Arsenic | 58 | |
| 1038929 | 3/2/19 | BN C 1139 | 83 | 80.3 | 43% | 9/8/17 | | B160004759 | Total Arsenic | 57 | 56.3 |
| | | | | | | | 197594 | B160004659 | Total Arsenic | 54 | |
| 1039633 | | BN F 1648 | 64 | | | | | B160004870 | Total Arsenic | 58 | |
| | | | | | | | | B160004759 | Total Arsenic | 57 | |
| 1039750 | 3/8/19 | BN E | 74 | 74.0 | 29% | 9/14/17 | 200408 | B160004871 | Total Arsenic | 60 | 57.3 |
| | | | | | | | | B160004870 | Total Arsenic | 58 | |
| | | | | | | | | B160004661 | Total Arsenic | 54 | |
| 1041752 | 3/20/19 | BN G | 92 | | | 9/26/17 | | B160005149 | Total Arsenic | 65 | |
| 1037933 | | BN E 1536 | 67 | | | | | | | | |
| 1041751 | | BN B 0832 | 138 | 96.0 | 57% | | 200651 | B160004873 | Total Arsenic | 58 | 61.3 |
| 1038677 | 3/21/19 | BN B 0932 | 115 | | | 9/27/17 | | B160005157 | Total Arsenic | 62 | |
| 1026932 | | BN D 1248 | 97 | | | | | B160004871 | Total Arsenic | 60 | |
| | | | | | | | | B160005148 | Total Arsenic | 61 | |
| 1044380 | 4/11/19 | BH C | 100 | 100.0 | 64% | 10/18/17 | 201873 | B160004872 | Total Arsenic | 55 | 59.0 |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |
| | | | | | | | | B160005305 | Total Arsenic | 69 | |
| 1024309 | 4/27/19 | BN I 2216 | 129 | 129.0 | 92% | 11/3/17 | 204146 | B160005306 | Total Arsenic | 76 | 67.0 |
| | | | | | | | | B160005512 | Total Arsenic | 62 | |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |
| 1024210 | 6/6/19 | BN I 2241 | 94 | | | 12/13/17 | | B160005515 | Total Arsenic | 61 | |
| 547103 | | BN J 2339 | 119 | | | | | | | | |
| 1013927 | 6/7/19 | BN E 1540 | 92 | 101.0 | 61% | 12/14/17 | 206697 | B160005513 | Total Arsenic | 60 | 62.7 |
| 1026516 | | BN H 2123 | 104 | | | | | | | | |
| 1074288 | 6/8/19 | BNE 1406 | 105 | | | 12/15/17 | | B160005150 | Total Arsenic | 65 | |
| 1035738 | 6/13/19 | BN I 0000 | 96 | | | 12/20/17 | | | | | |
| 1047511 | 6/27/19 | BN C 1142 | 100 | 100.0 | 56% | 1/3/18 | 208226 | B160006190 | Inorganic Arsenic | 71 | 64.0 |
| | | | | | | | | B160005581 | Total Arsenic | 55 | |
| 1063061 | 7/19/19 | BN J | 115 | 115.0 | 43% | 1/25/18 | 208594 | B160006189 | Inorganic Arsenic | 81 | 80.5 |
| | | | | | | | | B160006191 | Inorganic Arsenic | 80 | |
| | | | | | | | | B160006205 | Inorganic Arsenic | 72 | |
| 1027437 | 8/18/19 | BN A 0703 | 97 | 97.0 | 28% | 2/24/18 | 210374 | B160006263 | Inorganic Arsenic | 74 | 75.7 |
| | | | | | | | | B160006260 | Inorganic Arsenic | 76 | |
| | | | | | | | | B160007235 | Inorganic Arsenic | 66 | |
| 784399 | 11/23/19 | BN K 0305 | 108 | 108.0 | 31% | 6/1/18 | 215305 | B160006755 | Inorganic Arsenic | 99 | 82.5 |

Hain admitted to FDA in its presentation that "Brown Rice Flour testing results do not appear to be correlated to finished good results data."[155]  They are not correlated because the finished goods can contain as much as double the amount of arsenic as the raw ingredients.

---

[153] Hain, *PowerPoint Presentation to Food and Drug Administration:  FDA Testing Result Investigation* (Aug. 1, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf).

[154] *Id.*

[155] *Id.*

What can account for this increase in inorganic arsenic from the time the ingredients are tested to the time the products are finished? Hain conveyed to FDA that the cause of the increase was Hain's use of a dangerous additive, stating: "Preliminary investigation indicates Vitamin/Mineral Pre-Mix may be a major contributing factor." Although this additive may only make up roughly 2% of the final good, Hain suggested it was still responsible for the spike in the levels of inorganic arsenic in the finished baby food.[156]

Hain's finding accords with the Subcommittee's own. In the test results we reviewed, Hain used vitamin pre-mix that contained 223 ppb arsenic.[157] This ingredient also contained 352 ppb lead, a matter not even addressed in the FDA presentation.

### *Hain's Raw Material Pre-Shipment Test Data History (Excerpted Entry)*[158]

| Lab Results Date | Vendor Name | Item Number | Product Description | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 352 |

Therefore, naturally occurring toxic heavy metals may not be the only problem causing dangerous levels of toxic heavy metals in baby foods; rather, baby food producers like Hain are adding ingredients that have high levels of toxic heavy metals into their products, such as vitamin/mineral pre-mix.

FDA did not appear to take any unplanned actions on behalf of babies' safety after it received Hain's presentation. FDA did finalize a previously planned guidance, setting a limit of 100 ppb inorganic arsenic in infant rice cereal. But it did not initiate regulation of additives like Hain's vitamin/mineral pre-mix. Moreover, it has not mandated that baby food manufacturers test finished goods.

> **E.** **Corporate Testing Policies Hide the Truth: In Addition to Hain, Beech-Nut and Gerber Also Fail to Test Finished Product, Risking an Undercount of Toxic Heavy Metals in Their Finished Baby Foods.**

Hain (Earth's Best Organic) revealed to FDA that its policy to test only its ingredients, and not its final product, is underrepresenting the levels of toxic heavy metals in its baby foods. Unfortunately, Hain is not alone. The majority of baby food manufacturers, including Beech-Nut and Gerber, employ the same policy of testing only ingredients.[159] That policy recklessly

---

[156] *Id.*

[157] Hain, Raw Material Pre-Shipment Test Data History (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/3_0.pdf).

[158] *Id.*

[159] Letter from the President and CEO of Beech-Nut Nutrition Company to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 6, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/6_0.pdf) ("we do not test finished goods"); Letter from the Chief Executive Officer of Gerber Products Company to Chairman Raja Krishnamoorthi, Subcommittee on Economic and Consumer Policy, Committee on Oversight and Reform (Dec. 19,

endangers babies and children and prevents the companies from even knowing the full extent of the danger presented by their products.

As the Hain presentation lays bare, ingredient testing does not work.  Hain's finished baby foods had more arsenic than their ingredients 100% of the time—28-93% more inorganic arsenic.[160]  That means that only testing ingredients gives the false appearance of lower-than-actual toxic heavy metal levels.

## VI.    RECOMMENDATIONS AND CONSIDERATIONS FOR INDUSTRY, PARENTS, AND REGULATORS:  DO HIGHLY TAINTED INGREDIENTS LIKE RICE BELONG IN BABY FOOD?

Baby food manufacturers hold a special position of public trust.  Consumers believe that they would not sell unsafe products.  Consumers also believe that the federal government would not knowingly permit the sale of unsafe baby food.  As this staff report reveals, baby food manufacturers and federal regulators have broken the faith.

Step one to restoring that trust is for manufacturers to voluntarily and immediately reduce the levels of toxic heavy metals in their baby foods to as close to zero as possible.  If that is impossible for foods containing certain ingredients, then those ingredients should not be included in baby foods.

One example of an ingredient that might not be suitable for baby foods is rice. Throughout this report, rice appeared at or near the top of every list of dangerous baby foods.

- For Hain (Earth's Best Organic), organic brown rice was the ingredient that tested highest in inorganic arsenic—309 ppb.  Indeed, the majority of Hain ingredients that exceeded 100 ppb inorganic arsenic in testing (13 of 24) were organic brown rice flour.[161]
- For Beech-Nut, the majority of its ingredients that tested over 100 ppb inorganic arsenic (27 of 45) were rice-based (either rice, rice flour, or organic rice).[162]

---

2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/7_Redacted.pdf) (Gerber's policy is to "regularly test our ingredients, and periodically test… finished goods"); Hain, *Testing And Release Procedure For Baby Food Ingredients* (Dec. 11, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/8_Redacted.pdf) (Hain only tests raw ingredients; their testing policy applies only to ingredients and the vast majority of the testing information they provided to the Subcommittee was raw ingredient testing.)

[160] Hain, *PowerPoint Presentation to Food and Drug Administration:  FDA Testing Result Investigation* (Aug. 1, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/2.pdf).

[161] *Id.*

[162] Beech-Nut, Raw Material Heavy Metal Testing (Dec. 6, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/4.xlsx).

- A significant number of the Nurture products that exceeded 100 ppb inorganic arsenic were rice products.[163]
- Gerber used 67 batches of rice flour with over 90 ppb inorganic arsenic.[164]

Further, rice and rice flour constitute a large proportion by volume of the baby foods that contain them. Therefore, increased toxic heavy metal levels in rice and rice flour could have a significant impact on the safety of the finished product.

If certain ingredients, like rice, are highly tainted, the answer is not to simply lower toxic heavy metal levels as much as possible for those ingredients, the answer is to stop including them in baby foods. The Subcommittee urges manufacturers to make this change voluntarily.

Similar considerations must be made for other ingredients that consistently contain higher levels of toxic heavy metals—ingredients like cinnamon, amylase, BAN 800, and vitamin premix. Manufacturers suggest that these additives, though high in toxic heavy metals, are not a concern because they make up a low percentage of the final food product. However, those manufacturers do not test their final food products, which is the only way to determine safety. Manufacturers should voluntarily commit to testing all of their finished baby food products, as opposed to just the ingredients. If they refuse, FDA should require them to do so.

The Subcommittee recommends the following:

- **Mandatory Testing**: Only one of the companies reviewed by the Subcommittee routinely tests its finished baby foods, even though the industry is aware that toxic heavy metals levels are higher after food processing. Baby food manufacturers should be required by FDA to test their finished products for toxic heavy metals, not just their ingredients.
- **Labeling**: Manufacturers should by required by FDA to report levels of toxic heavy metals on food labels.
- **Voluntary Phase-Out of Toxic Ingredients**: Manufacturers should voluntarily find substitutes for ingredients that are high in toxic heavy metals, or phase out products that have high amounts of ingredients that frequently test high in toxic heavy metals, such as rice.
- **FDA Standards**: FDA should set maximum levels of inorganic arsenic, lead, cadmium, and mercury permitted in baby foods. One level for each metal should apply across all baby foods. The level should be set to protect babies against the neurological effects of toxic heavy metals.
- **Parental Vigilance**: Parents should avoid baby food products that contain ingredients testing high in heavy metals, such as rice products. The implementation of recommendations one through four will give parents the information they need to make informed decisions to protect their babies.

---

[163] Nurture, *Heavy Metal Test Results For Baby Food Products* (Dec. 18, 2019) (online at http://oversight.house.gov/sites/democrats.oversight.house.gov/files/1.xlsx).

[164] Gerber, *Raw Material Heavy Metal Testing* (Dec. 9, 2019) (online at https://oversight.house.gov/sites/democrats.oversight.house.gov/files/5_0.pdf).

## VII.    CONCLUSION

The Subcommittee's investigation proves that commercial baby foods contain dangerous levels of arsenic, lead, mercury, and cadmium.  These toxic heavy metals pose serious health risks to babies and toddlers.  Manufacturers knowingly sell these products to unsuspecting parents, in spite of internal company standards and test results, and without any warning labeling whatsoever.

Last year, the Trump administration ignored new information contained in a secret industry presentation to federal regulators about toxic heavy metals in baby foods.  On August 1, 2019, FDA received a secret slide presentation from Hain, the maker of Earth's Best Organic baby food, which revealed that finished baby food products contain even higher levels of toxic heavy metals than estimates based on individual ingredient test results.  One heavy metal in particular, inorganic arsenic, was repeatedly found to be present at 28-93% higher levels than estimated.

The time is now for FDA to determine whether there is any safe exposure level for babies to inorganic arsenic, lead, cadmium, and mercury, to require manufacturers to meet those levels, and to inform consumers through labels.

# EXHIBIT B

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (Total) (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 2/22/2017 | Carrots | COA G0017552,G0017554,G001755, G0017565,G0017570,G00175571,G001 75573,G00175574,G0017580,G001759 3,G0017595,G0017597,G0017598,G001 7607,G0017608,G0017633,G0017634,K P007070,KP007071,KP007071,KP00707 2,KP007072,KP007073,KP007074,KP00 7074,KP007099,KP007099,KP007099,K P007100,KP007101,KP007102,KP00710 3,KP007103,KP007116,KP007116,KP00 7118,KP007161,KP007161,KP007167,K P007167,KP007174,KP007174,KP00717 5,KP007240,KP007244,KP007366,KP00 7372,KP007372,KP007377,KP007386,K P007483,KP007383 | <20 | <20 | 26 | <25 | <20 | <25 | Y - ER |
| 3 | 2/22/2017 | Carrots | COA G0017635 | 10 | <20 | 14 | <25 | <20 | <25 | Y |
| 4 | 11/24/2017 | Carrots | COA 685-112417 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 5 | 11/29/2017 | Carrots | COA 674-112917 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 6 | 12/1/2017 | Carrots | COA 677-120117 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 7 | 12/13/2017 | Carrots | COA 688-121317 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 8 | 12/18/2017 | Carrots | COA 694-121817 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 9 | 12/22/2017 | Carrots | COA 0701-122217 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 10 | 1/22/2018 | Carrots | COA G0018949, G0018951,G0018952,G0018954,G0 018957,G0018958,G0018960,G001 8962,G0018966,G0018976 | <10 | <20 | 16 | <25 | <10 | <25 | Y |
| 11 | 2/2/2018 | Carrots | COA 0759-020218 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 12 | 2/6/2018 | Carrots | COA 0765-020618 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 13 | 2/9/2018 | Carrots | COA 772-020918 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 14 | 2/12/2018 | Carrots | COA 774-021218 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 15 | 2/12/2018 | Carrots | COA 774-021218 | <10 | <20 | 12 | <25 | <10 | <25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 2/21/2018 | Carrots | COA 788-022118 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 17 | 2/21/2018 | Carrots | COA 788-022118 | <10 | <20 | 15 | <25 | <10 | <25 | Y |
| 18 | 2/21/2018 | Carrots | COA | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 19 | 2/26/2018 | Carrots | COA 795-022618 | <10 | <20 | 15 | <25 | <10 | <25 | Y |
| 20 | 2/27/2018 | Carrots | COA 797-022718 | <10 | <20 | 6 | <25 | <10 | <25 | Y |
| 21 | 2/27/2018 | Carrots | COA 797-022718 | <10 | <20 | 15 | <25 | <10 | <25 | Y |
| 22 | 3/2/2018 | Carrots | COA 0804-030218 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 23 | 3/15/2018 | Carrots | COA 0823-031518 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 24 | 3/15/2018 | Carrots | COA 0823-031518 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 25 | 3/16/2018 | Carrots | COA 0827-031618 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 26 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 47 | <25 | 20 | <25 | N |
| 27 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 47 | <25 | 30 | <25 | N |
| 28 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 34 | <25 | 10 | <25 | Y - ER |
| 29 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 47 | <25 | 10 | <25 | N |
| 30 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 44 | <25 | 20 | <25 | N |
| 31 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 47 | <25 | 10 | <25 | N |
| 32 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 41 | <25 | 20 | <25 | N |
| 33 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 59 | <25 | 20 | <25 | N |
| 34 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 29 | <25 | 20 | <25 | Y - ER |
| 35 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 30 | <25 | 20 | <25 | Y - ER |
| 36 | 3/19/2018 | Carrots | COA 17301660 | <10 | <20 | 51 | <25 | 10 | <25 | N |
| 37 | 3/19/2018 | Carrots | COA 0828-031918 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 38 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 44 | <25 | 20 | <25 | N |
| 39 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 36 | <25 | 20 | <25 | Y - ER |
| 40 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 44 | <25 | 30 | <25 | N |
| 41 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 41 | <25 | 30 | <25 | N |
| 42 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 34 | <25 | 10 | <25 | Y - ER |
| 43 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 42 | <25 | 20 | <25 | N |
| 44 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 39 | <25 | 10 | <25 | N |
| 45 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 36 | <25 | 10 | <25 | Y - ER |
| 46 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 36 | <25 | 20 | <25 | Y - ER |
| 47 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 42 | <25 | <10 | <25 | N |
| 48 | 3/20/2018 | Carrots | COA 17301660 | <10 | <20 | 44 | <25 | 10 | <25 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 3/23/2018 | Carrots | COA 0843-032318 | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 50 | 3/23/2018 | Carrots | COA 0841-032318 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 51 | 5/14/2018 | Carrots | COA 0908-051418 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 52 | 5/18/2018 | Carrots | COA 0917-051818 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 53 | 5/23/2018 | Carrots | COA 0920-052318 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 54 | 5/23/2018 | Carrots | COA | <10 | <20 | 10 | <25 | <10 | <25 | Y |
| 55 | 5/24/2018 | Carrots | COA 0921-052418 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 56 | 5/25/2018 | Carrots | COA 0922-052518 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 57 | 5/28/2018 | Carrots | COA 0923-052818 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 58 | 10/15/2018 | Carrots | COA F0007355 | <10 | <20 | <10 | <25 | 10 | <25 | Y |
| 59 | 10/15/2018 | Carrots | COA F0007354 | <10 | <20 | <10 | <25 | 10 | <25 | Y |
| 60 | 10/17/2018 | Carrots | COA F0007363 | <10 | <20 | 29 | <25 | 10 | <25 | Y - ER |
| 61 | 10/17/2018 | Carrots | COA F0007362 | <10 | <20 | 29 | <25 | 10 | <25 | Y - ER |
| 62 | 10/26/2018 | Org. Carrot | 852 | 9.7 | <20 | 5.8 | <25 | <5 | <25 | Y |
| 63 | 12/19/2018 | Carrots | COA 1145-121918 | <10 | <20 | 4 | <25 | <10 | <25 | Y |
| 64 | 1/2/2019 | Carrots | COA 1149-010219 | <10 | <20 | 6 | <25 | <10 | <25 | Y |
| 65 | 1/8/2019 | Carrots | COA 1156-010819 | <10 | <20 | 4 | <25 | <10 | <25 | Y |
| 66 | 1/9/2019 | Carrots | COA 1158-010919 | <10 | <20 | 4 | <25 | <10 | <25 | Y |
| 67 | 1/22/2019 | Carrots | COA 1173-012219 | <10 | <20 | 4 | <25 | <10 | <25 | Y |
| 68 | 2/15/2019 | Carrots | COA 1205-021519 | <10 | <20 | 4 | <25 | <10 | <25 | Y |
| 69 | 2/19/2019 | Carrots | COA 1206-021919 | <10 | <20 | 8 | <25 | <10 | <25 | Y |
| 70 | 3/6/2019 | Carrots | COA 1221-030619 | <10 | <20 | 21 | <25 | <10 | <25 | Y |
| 71 | 4/8/2019 | Carrots | 184 | 13.4 | <20 | 28.4 | <25 | 28.7 | <25 | N |
| 72 | 4/8/2019 | Carrots | COA 1255-040819 | <10 | <20 | 12 | <25 | <10 | <25 | Y |
| 73 | 4/11/2019 | Carrots | COA 1262-041119 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 74 | 4/12/2019 | Carrots | COA 1264-041219 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 75 | 4/15/2019 | Carrots | COA 1265-041519 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 76 | 4/16/2019 | Carrots | COA 1266-041619 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 77 | 4/18/2019 | Carrots | COA 1270-041819 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 78 | 4/22/2019 | Carrots | COA 1272-042219 | <10 | <20 | 9 | <25 | <10 | <25 | Y |
| 79 | 8/15/2019 | Carrots | 345 | <5 | <20 | 22.4 | <25 | 87.7 | <25 | N |
| 80 | 8/15/2019 | Carrots | 346 | 8.9 | <20 | 8.2 | <25 | 231.4 | <25 | N |
| 81 | 8/15/2019 | Carrots | 347 | <5 | <20 | 13.8 | <25 | 77 | <25 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 8/15/2019 | Carrots | 348 | 10.7 | <20 | 9.1 | <25 | 204.3 | <25 | N |
| 83 | 9/11/2019 | Org. Carrots | 518 | <10 | <20 | 2 | <25 | 10 | <25 | Y |
| 84 | 9/23/2019 | Carrots | 573 | <5 | <20 | 42.5 | <25 | 8.4 | <25 | N |
| 85 | 9/23/2019 | Carrots | 574 | <5 | <20 | 34.4 | <25 | 10.2 | <25 | N |
| 86 | 9/23/2019 | Carrots | 575 | <5 | <20 | 37.4 | <25 | 16.4 | <25 | N |
| 87 | 9/23/2019 | Carrots | 576 | <5 | <20 | 42.7 | <25 | 8.1 | <25 | N |
| 88 | 9/23/2019 | Carrots | 577 | <5 | <20 | 44.6 | <25 | 12.9 | <25 | N |
| 89 | 9/23/2019 | Carrots | 578 | <5 | <20 | 40 | <25 | 9.7 | <25 | N |
| 90 | 9/23/2019 | Carrots | 579 | <5 | <20 | 42.5 | <25 | 6.4 | <25 | N |
| 91 | 9/23/2019 | Carrots | 580 | <5 | <20 | 45 | <25 | 13.2 | <25 | N |
| 92 | 9/24/2019 | Carrots | 601 | <5 | <20 | 40.9 | <25 | 9.9 | <25 | N |
| 93 | 9/24/2019 | Carrots | 602 | <5 | <20 | 43.5 | <25 | 11 | <25 | N |
| 94 | 9/24/2019 | Carrots | 603 | <5 | <20 | 40.5 | <25 | 36 | <25 | N |
| 95 | 9/24/2019 | Carrots | 604 | <5 | <20 | 44.4 | <25 | 9.6 | <25 | N |
| 96 | 9/24/2019 | Carrots | 605 | <5 | <20 | 42.9 | <25 | 12.3 | <25 | N |
| 97 | 9/24/2019 | Carrots | 606 | <5 | <20 | 39.8 | <25 | 12.2 | <25 | N |
| 98 | 9/24/2019 | Carrots | 607 | <5 | <20 | 51.4 | <25 | 13.5 | <25 | N |
| 99 | 9/24/2019 | Carrots | 608 | <5 | <20 | 45.6 | <25 | 14 | <25 | N |
| 100 | 9/24/2019 | Carrots | 609 | <5 | <20 | 56 | <25 | 16.1 | <25 | N |
| 101 | 9/24/2019 | Carrots | 610 | <5 | <20 | 42.2 | <25 | 12.3 | <25 | N |
| 102 | 9/24/2019 | Carrots | 611 | <5 | <20 | 43.5 | <25 | 13.1 | <25 | N |
| 103 | 9/24/2019 | Carrots | 600 | <5 | <20 | 37.4 | <25 | 12.7 | <25 | N |
| 104 | 9/25/2019 | Carrots | 612 | <5 | <20 | 44.8 | <25 | 25.5 | <25 | N |
| 105 | 9/25/2019 | Carrots | 613 | <5 | <20 | 47.7 | <25 | 6.7 | <25 | N |
| 106 | 9/25/2019 | Carrots | 614 | <5 | <20 | 44.6 | <25 | 5.6 | <25 | N |
| 107 | 9/25/2019 | Carrots | 615 | <5 | <20 | 53.5 | <25 | 6.7 | <25 | N |
| 108 | 9/25/2019 | Carrots | 616 | <5 | <20 | 35.3 | <25 | 17.6 | <25 | N |
| 109 | 9/25/2019 | Carrots | 617 | <5 | <20 | 45.1 | <25 | 16.7 | <25 | N |
| 110 | 9/25/2019 | Carrots | 618 | <5 | <20 | 37.5 | <25 | 15 | <25 | N |
| 111 | 9/25/2019 | Carrots | 619 | <5 | <20 | 37.8 | <25 | 17.2 | <25 | N |
| 112 | 9/25/2019 | Carrots | 620 | <5 | <20 | 39.8 | <25 | 15.1 | <25 | N |
| 113 | 9/25/2019 | Carrots | 621 | <5 | <20 | 41.3 | <25 | 17.1 | <25 | N |
| 114 | 9/25/2019 | Carrots | 622 | <5 | <20 | 50.3 | <25 | 13.5 | <25 | N |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 9/25/2019 | Carrots | 623 | 11.6 | <20 | 53.4 | <25 | 22.5 | <25 | N |
| 116 | 9/25/2019 | Carrots | 624 | <5 | <20 | 47.6 | <25 | 7 | <25 | N |
| 117 | 9/25/2019 | Carrots | 625 | <5 | <20 | 53.7 | <25 | 5 | <25 | N |
| 118 | 9/25/2019 | Carrots | 626 | <5 | <20 | 50.8 | <25 | 6.2 | <25 | N |
| 119 | 9/25/2019 | Carrots | 627 | <5 | <20 | 47.7 | <25 | 7.9 | <25 | N |
| 120 | 9/25/2019 | Carrots | 628 | <5 | <20 | 52 | <25 | 7.6 | <25 | N |
| 121 | 9/25/2019 | Carrots | 629 | <5 | <20 | 49 | <25 | 7.2 | <25 | N |
| 122 | 9/25/2019 | Carrots | 630 | <5 | <20 | 46.5 | <25 | 6.3 | <25 | N |
| 123 | 9/25/2019 | Carrots | 631 | <5 | <20 | 46.4 | <25 | 7 | <25 | N |
| 124 | 9/25/2019 | Carrots | 632 | <5 | <20 | 42 | <25 | 19.1 | <25 | N |
| 125 | 9/25/2019 | Carrots | 633 | <5 | <20 | 51.1 | <25 | 13.7 | <25 | N |
| 126 | 9/25/2019 | Carrots | 634 | <5 | <20 | 47.2 | <25 | 17.5 | <25 | N |
| 127 | 9/25/2019 | Carrots | 635 | <5 | <20 | 59.2 | <25 | 16.4 | <25 | N |
| 128 | 9/25/2019 | Carrots | 636 | <5 | <20 | 51.3 | <25 | 20.7 | <25 | N |
| 129 | 9/25/2019 | Carrots | 637 | <5 | <20 | 46.6 | <25 | 16.5 | <25 | N |
| 130 | 9/25/2019 | Carrots | 638 | <5 | <20 | 40.5 | <25 | 15.2 | <25 | N |
| 131 | 10/4/2019 | Carrots | 647 | <5 | <20 | 52 | <25 | 26.7 | <25 | N |
| 132 | 10/4/2019 | Carrots | 648 | <5 | <20 | 47.5 | <25 | 9.2 | <25 | N |
| 133 | 10/4/2019 | Carrots | 649 | <5 | <20 | 47.3 | <25 | 18 | <25 | N |
| 134 | 10/4/2019 | Carrots | 650 | <5 | <20 | 46.6 | <25 | 18.1 | <25 | N |
| 135 | 10/10/2019 | Carrots | 677 | <5 | <20 | 5.2 | <25 | <5 | <25 | Y |
| 136 | 10/10/2019 | Carrots | 678 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 137 | 10/10/2019 | Carrots | 679 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 138 | 10/18/2019 | Carrots | 686 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 139 | 10/18/2019 | Carrots | 687 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 140 | 10/18/2019 | Carrots | 688 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 141 | 10/18/2019 | Carrots | 689 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 142 | 10/18/2019 | Carrots | 690 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 143 | 10/18/2019 | Carrots | 691 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 144 | 10/18/2019 | Carrots | 692 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 145 | 10/18/2019 | Carrots | 693 | <5 | <20 | 5.2 | <25 | <5 | <25 | Y |
| 146 | 10/24/2019 | Carrots | 713 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 147 | 10/24/2019 | Carrots | 714 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 10/24/2019 | Carrots | 715 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 149 | 10/24/2019 | Carrots | 716 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 150 | 10/24/2019 | Carrots | 717 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 151 | 10/24/2019 | Carrots | 718 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 152 | 10/24/2019 | Carrots | 719 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 153 | 10/24/2019 | Carrots | 720 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 154 | 10/24/2019 | Carrots | 721 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 155 | | | | | | | | | | |
| 156 | | | | | | | | | | |
| 157 | | | | | | | | | | |
| 158 | | | | | | | | | | |
| 159 | | | | | | | | | | |
| 160 | | | | | | | | | | |
| 161 | | | | | | | | | | |
| 162 | | | | | | | | | | |
| 163 | | | | | | | | | | |
| 164 | | | | | | | | | | |
| 165 | | | | | | | | | | |
| 166 | | | | | | | | | | |
| 167 | | | | | | | | | | |
| 168 | | | | | | | | | | |
| 169 | | | | | | | | | | |
| 170 | | | | | | | | | | |
| 171 | | | | | | | | | | |
| 172 | | | | | | | | | | |
| 173 | | | | | | | | | | |
| 174 | | | | | | | | | | |
| 175 | | | | | | | | | | |
| 176 | | | | | | | | | | |
| 177 | | | | | | | | | | |
| 178 | | | | | | | | | | |
| 179 | | | | | | | | | | |
| 180 | | | | | | | | | | |

carrot

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | | | | | | | | | | |
| 182 | | | | | | | | | | |
| 183 | | | | | | | | | | |
| 184 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 4/11/2017 | Sweet Potato | 183(2) | 33.3 | ≤10 | 5.7 | ≤20 | 27.1 | ≤15 | N |
| 3 | 4/17/2017 | Sweet Potato | 186(1) | 13.6 | ≤10 | ≤5 | ≤20 | 11.5 | ≤15 | Y |
| 4 | 4/17/2017 | Sweet Potato | 186(2) | 19.5 | ≤10 | ≤5 | ≤20 | 14 | ≤15 | Y |
| 5 | 4/21/2017 | Sweet Potato | 194 | 26.7 | ≤10 | 6.4 | ≤20 | 8.5 | ≤15 | N |
| 6 | 4/21/2017 | Sweet Potato | 193 | 34.6 | ≤10 | 5.6 | ≤20 | 12.3 | ≤15 | N |
| 7 | 10/17/2018 | S. Potato | 837 | 21.9 | ≤10 | 6.7 | ≤20 | 49.5 | ≤15 | N |
| 8 | 10/17/2018 | S. Potato | 836 | 10.3 | ≤10 | <5 | ≤20 | 13.6 | ≤15 | N |
| 9 | 10/17/2018 | S. Potato | 835 | 8.2 | ≤10 | <5 | ≤20 | 8.6 | ≤15 | Y |
| 10 | 10/17/2018 | S. Potato | 834 | 8.5 | ≤10 | <5 | ≤20 | 27.3 | ≤15 | N |
| 11 | 10/17/2018 | S. Potato | 833 | 20.6 | ≤10 | <5 | ≤20 | 13.33 | ≤15 | N |
| 12 | 10/17/2018 | S. Potato | 832 | 23 | ≤10 | <5 | ≤20 | 13.7 | ≤15 | N |
| 13 | 10/17/2018 | S. Potato | 831 | 12.9 | ≤10 | <5 | ≤20 | 25.3 | ≤15 | N |
| 14 | 10/17/2018 | S. Potato | 830 | 12.1 | ≤10 | <5 | ≤20 | 15.6 | ≤15 | N |
| 15 | 10/17/2018 | S. Potato | 829 | 10.6 | ≤10 | <5 | ≤20 | 10 | ≤15 | N |
| 16 | 10/17/2018 | S. Potato | 828 | 10.9 | ≤10 | <5 | ≤20 | 16.8 | ≤15 | N |
| 17 | 10/17/2018 | S. Potato | 827 | 22.3 | ≤10 | <5 | ≤20 | 17 | ≤15 | N |
| 18 | 10/17/2018 | S. Potato | 826 | 13.6 | ≤10 | <5 | ≤20 | 18.5 | ≤15 | N |
| 19 | 10/17/2018 | S. Potato | 825 | 24.2 | ≤10 | <5 | ≤20 | 19.3 | ≤15 | N |
| 20 | 10/22/2018 | Org. Sweet Potato | 847 | 24.5 | ≤10 | <5 | ≤20 | 36.3 | ≤15 | N |
| 21 | 10/22/2018 | Org. Sweet Potato | 846 | 16.8 | ≤10 | <5 | ≤20 | 54.8 | ≤15 | N |
| 22 | 10/22/2018 | Org. Sweet Potato | 845 | 6.1 | ≤10 | <5 | ≤20 | 33.3 | ≤15 | N |
| 23 | 10/22/2018 | Org. Sweet Potato | 844 | 7.1 | ≤10 | <5 | ≤20 | 53.1 | ≤15 | N |
| 24 | 10/22/2018 | Org. Sweet Potato | 842 | 8.2 | ≤10 | <5 | ≤20 | 30.5 | ≤15 | N |
| 25 | 10/22/2018 | Org. Sweet Potato | 841 | 26.5 | ≤10 | <5 | ≤20 | 57 | ≤15 | N |
| 26 | 10/22/2018 | Org. Sweet Potato | 840 | 10.2 | ≤10 | <5 | ≤20 | 58.4 | ≤15 | N |
| 27 | 10/22/2018 | Org. Sweet Potato | 839 | 25.5 | ≤10 | <5 | ≤20 | 51.2 | ≤15 | N |
| 28 | 10/22/2018 | Org. Sweet Potato | 838 | 37.9 | ≤10 | 5.6 | ≤20 | 102.5 | ≤15 | N |
| 29 | 10/30/2018 | S. Potato | 863 | 8.8 | ≤10 | <5 | ≤20 | 5.4 | ≤15 | Y |
| 30 | 10/30/2018 | S. Potato | 862 | 12.5 | ≤10 | <5 | ≤20 | 9.5 | ≤15 | Y - ER |
| 31 | 10/30/2018 | S. Potato | 861 | 5.7 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 32 | 10/31/2018 | S. Potato | 870 | 7.6 | ≤10 | <5 | ≤20 | 6.2 | ≤15 | Y |
| 33 | 10/31/2018 | S. Potato | 868 | 5.8 | ≤10 | 8.9 | ≤20 | 13.4 | ≤15 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 10/31/2018 | S. Potato | 867 | 7.7 | ≤10 | <5 | ≤20 | 14.9 | ≤15 | Y |
| 35 | 10/31/2018 | S. Potato | 866 | 8.5 | ≤10 | 8.6 | ≤20 | 12.9 | ≤15 | Y |
| 36 | 11/1/2018 | S. Potato | 888 | 9.6 | ≤10 | <5 | ≤20 | 7.3 | ≤15 | Y |
| 37 | 11/1/2018 | S. Potato | 887 | 8.1 | ≤10 | <5 | ≤20 | 6.3 | ≤15 | Y |
| 38 | 11/1/2018 | S. Potato | 886 | 14.7 | ≤10 | 5.2 | ≤20 | 12 | ≤15 | Y - ER |
| 39 | 11/1/2018 | S. Potato | 885 | 11.1 | ≤10 | 7.9 | ≤20 | 12.5 | ≤15 | Y - ER |
| 40 | 11/1/2018 | S. Potato | 884 | 6.6 | ≤10 | <5 | ≤20 | 6.8 | ≤15 | Y |
| 41 | 11/1/2018 | S. Potato | 883 | 5.9 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 42 | 11/1/2018 | S. Potato | 882 | 10.1 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y - ER |
| 43 | 11/1/2018 | S. Potato | 881 | 8.2 | ≤10 | <5 | ≤20 | 5.5 | ≤15 | Y |
| 44 | 11/1/2018 | S. Potato | 880 | 5.5 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 45 | 11/1/2018 | S. Potato | 879 | 11.3 | ≤10 | <5 | ≤20 | 7.9 | ≤15 | Y - ER |
| 46 | 11/1/2018 | S. Potato | 878 | 7.4 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 47 | 11/1/2018 | S. Potato | 877 | 5.4 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 48 | 11/1/2018 | S. Potato | 876 | 5.9 | ≤10 | 9.1 | ≤20 | 11.1 | ≤15 | Y |
| 49 | 11/1/2018 | S. Potato | 875 | 6.8 | ≤10 | <5 | ≤20 | 8.2 | ≤15 | Y |
| 50 | 11/1/2018 | S. Potato | 874 | <5 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 51 | 11/1/2018 | S. Potato | 873 | 7.4 | ≤10 | <5 | ≤20 | 13.4 | ≤15 | Y |
| 52 | 11/1/2018 | S. Potato | 872 | 8.6 | ≤10 | 6.4 | ≤20 | 6.7 | ≤15 | Y |
| 53 | 11/1/2018 | S. Potato | 871 | 9 | ≤10 | <5 | ≤20 | 5.7 | ≤15 | Y |
| 54 | 11/2/2018 | S. Potato | 913 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 55 | 11/2/2018 | S. Potato | 912 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 56 | 11/2/2018 | S. Potato | 911 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 57 | 11/2/2018 | S. Potato | 910 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 58 | 11/2/2018 | S. Potato | 909 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 59 | 11/2/2018 | S. Potato | 908 | <5 | ≤10 | <1 | ≤20 | 6 | ≤15 | Y |
| 60 | 11/2/2018 | S. Potato | 907 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 61 | 11/2/2018 | S. Potato | 906 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 62 | 11/2/2018 | S. Potato | 905 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 63 | 11/2/2018 | S. Potato | 904 | <5 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 64 | 11/2/2018 | S. Potato | 900 | <5 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 65 | 11/2/2018 | S. Potato | 899 | <5 | ≤10 | <5 | ≤20 | 6.7 | ≤15 | Y |
| 66 | 11/2/2018 | S. Potato | 898 | <5 | ≤10 | <5 | ≤20 | <5 | ≤15 | Y |
| 67 | 11/2/2018 | S. Potato | 897 | 15 | ≤10 | 7.3 | ≤20 | 50.1 | ≤15 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 11/2/2018 | S. Potato | 896 | 7.4 | ≤10 | 6.5 | ≤20 | 34.9 | ≤15 | Y |
| 69 | 11/2/2018 | S. Potato | 895 | 11.2 | ≤10 | 6.9 | ≤20 | 53.3 | ≤15 | N |
| 70 | 11/2/2018 | S. Potato | 894 | 8.1 | ≤10 | 5.5 | ≤20 | 55.3 | ≤15 | Y |
| 71 | 11/2/2018 | S. Potato | 893 | 14.2 | ≤10 | 6.6 | ≤20 | 46.1 | ≤15 | N |
| 72 | 11/2/2018 | S. Potato | 892 | 10.8 | ≤10 | 6.7 | ≤20 | 59.1 | ≤15 | N |
| 73 | 11/2/2018 | S. Potato | 891 | 9.9 | ≤10 | 5.4 | ≤20 | 31.8 | ≤15 | Y |
| 74 | 11/2/2018 | S. Potato | 890 | 12.2 | ≤10 | 7.5 | ≤20 | 48.8 | ≤15 | N |
| 75 | 11/2/2018 | S. Potato | 889 | 6.7 | ≤10 | 5.9 | ≤20 | 50.1 | ≤15 | Y |
| 76 | 11/6/2018 | S. Potato | 928 | 17.3 | ≤10 | 5.1 | ≤20 | 25.1 | ≤15 | N |
| 77 | 11/6/2018 | S. Potato | 926 | 8.7 | ≤10 | 5.5 | ≤20 | 35.2 | ≤15 | Y |
| 78 | 11/6/2018 | S. Potato | 925 | 10.4 | ≤10 | 6.3 | ≤20 | 36.7 | ≤15 | N |
| 79 | 11/6/2018 | S. Potato | 924 | 8 | ≤10 | 6.5 | ≤20 | 40.3 | ≤15 | Y |
| 80 | 11/6/2018 | S. Potato | 923 | 5.6 | ≤10 | <5 | ≤20 | 11.4 | ≤15 | Y |
| 81 | 11/6/2018 | S. Potato | 922 | 7.7 | ≤10 | 5 | ≤20 | 14.7 | ≤15 | Y |
| 82 | 11/6/2018 | S. Potato | 921 | 13.1 | ≤10 | 5 | ≤20 | 18.6 | ≤15 | N |
| 83 | 11/6/2018 | S. Potato | 920 | 6 | ≤10 | 6 | ≤20 | 11 | ≤15 | Y |
| 84 | 11/6/2018 | S. Potato | 919 | <5 | ≤10 | 8 | ≤20 | 22 | ≤15 | Y |
| 85 | 11/6/2018 | S. Potato | 918 | <5 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 86 | 11/6/2018 | S. Potato | 917 | <5 | ≤10 | 4 | ≤20 | 14 | ≤15 | Y |
| 87 | 11/6/2018 | S. Potato | 915 | <5 | ≤10 | 4 | ≤20 | 18 | ≤15 | Y |
| 88 | 11/7/2018 | S. Potato | 939 | 19.6 | ≤10 | <5 | ≤20 | 20 | ≤15 | N |
| 89 | 11/7/2018 | S. Potato | 938 | 26.9 | ≤10 | 5 | ≤20 | 20.4 | ≤15 | N |
| 90 | 11/7/2018 | S. Potato | 937 | 13.3 | ≤10 | 6.1 | ≤20 | 37.3 | ≤15 | N |
| 91 | 11/7/2018 | S. Potato | 936 | 13.9 | ≤10 | 5.9 | ≤20 | 30 | ≤15 | N |
| 92 | 11/7/2018 | S. Potato | 935 | 13.7 | ≤10 | 5.9 | ≤20 | 44.8 | ≤15 | N |
| 93 | 11/7/2018 | S. Potato | 934 | 13.8 | ≤10 | 8 | ≤20 | 58.3 | ≤15 | N |
| 94 | 11/7/2018 | S. Potato | 933 | 16.6 | ≤10 | 6.9 | ≤20 | 49.5 | ≤15 | N |
| 95 | 11/7/2018 | S. Potato | 932 | 8.9 | ≤10 | 6.5 | ≤20 | 43.3 | ≤15 | N |
| 96 | 11/7/2018 | S. Potato | 931 | 9.2 | ≤10 | 5.7 | ≤20 | 40.3 | ≤15 | N |
| 97 | 11/7/2018 | S. Potato | 930 | 10.1 | ≤10 | 7 | ≤20 | 43.5 | ≤15 | N |
| 98 | 11/7/2018 | S. Potato | 929 | 14.8 | ≤10 | 5.2 | ≤20 | 29.9 | ≤15 | N |
| 99 | 11/8/2018 | S. Potato | 941 | 12.8 | ≤10 | <5 | ≤20 | <5 | ≤15 | N |
| 100 | 11/12/2018 | S. Potato | 970 | 12.6 | ≤10 | <5 | ≤20 | 12.6 | ≤15 | N |
| 101 | 11/12/2018 | S. Potato | 969 | 9.4 | ≤10 | <5 | ≤20 | 11.11 | ≤15 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 11/12/2018 | S. Potato | 968 | 8.5 | ≤10 | <5 | ≤20 | 13.8 | ≤15 | Y |
| 103 | 11/12/2018 | S. Potato | 967 | 14.3 | ≤10 | <5 | ≤20 | 20.4 | ≤15 | N |
| 104 | 11/12/2018 | S. Potato | 966 | 13.2 | ≤10 | <5 | ≤20 | 9.2 | ≤15 | N |
| 105 | 11/12/2018 | S. Potato | 965 | 12.4 | ≤10 | <5 | ≤20 | 20.3 | ≤15 | N |
| 106 | 11/12/2018 | S. Potato | 964 | 14.2 | ≤10 | <5 | ≤20 | 15 | ≤15 | N |
| 107 | 11/12/2018 | S. Potato | 963 | 13.5 | ≤10 | 5.2 | ≤20 | 23.9 | ≤15 | N |
| 108 | 11/12/2018 | S. Potato | 962 | 15 | ≤10 | <5 | ≤20 | 13.2 | ≤15 | N |
| 109 | 11/12/2018 | S. Potato | 960 | 16.5 | ≤10 | 7.3 | ≤20 | 58.8 | ≤15 | N |
| 110 | 11/12/2018 | S. Potato | 959 | 17.1 | ≤10 | <5 | ≤20 | 35.7 | ≤15 | N |
| 111 | 11/12/2018 | S. Potato | 958 | 15.1 | ≤10 | 7.8 | ≤20 | 51.1 | ≤15 | N |
| 112 | 11/14/2018 | S. Potato | 953 | <5 | ≤10 | 1 | ≤20 | 7 | ≤15 | Y |
| 113 | 11/14/2018 | S. Potato | 952 | 14 | ≤10 | 1 | ≤20 | 9 | ≤15 | N |
| 114 | 11/14/2018 | S. Potato | 951 | <5 | ≤10 | 3 | ≤20 | 11 | ≤15 | Y |
| 115 | 11/14/2018 | S. Potato | 950 | <5 | ≤10 | <1 | ≤20 | 5 | ≤15 | Y |
| 116 | 11/14/2018 | S. Potato | 949 | <5 | ≤10 | 4 | ≤20 | 8 | ≤15 | Y |
| 117 | 11/14/2018 | S. Potato | 948 | 9 | ≤10 | <1 | ≤20 | <5 | ≤15 | Y |
| 118 | 11/14/2018 | S. Potato | 947 | <5 | ≤10 | 1 | ≤20 | 7 | ≤15 | Y |
| 119 | 11/14/2018 | S. Potato | 945 | 5 | ≤10 | <1 | ≤20 | 22 | ≤15 | N |
| 120 | 11/14/2018 | S. Potato | 944 | <5 | ≤10 | <1 | ≤20 | 5 | ≤15 | Y |
| 121 | 11/14/2018 | S. Potato | 943 | <5 | ≤10 | 2 | ≤20 | 20 | ≤15 | N |
| 122 | 11/14/2018 | S. Potato | 942 | <5 | ≤10 | 2 | ≤20 | 22 | ≤15 | N |
| 123 | 11/30/2018 | S. Potato | 1038 | 6 | ≤10 | <5 | ≤20 | 16 | ≤15 | N |
| 124 | 11/30/2018 | S. Potato | 1037 | 9.4 | ≤10 | 6.1 | ≤20 | 34.8 | ≤15 | N |
| 125 | 11/30/2018 | S. Potato | 1036 | 7.6 | ≤10 | 6.9 | ≤20 | 38.3 | ≤15 | N |
| 126 | 11/30/2018 | S. Potato | 1035 | 11.5 | ≤10 | <5 | ≤20 | 24.7 | ≤15 | N |
| 127 | 11/30/2018 | S. Potato | 1034 | 5.2 | ≤10 | <5 | ≤20 | 16.8 | ≤15 | N |
| 128 | 11/30/2018 | S. Potato | 1033 | 11.2 | ≤10 | 6.4 | ≤20 | 45.1 | ≤15 | N |
| 129 | 11/30/2018 | S. Potato | 1032 | 8.7 | ≤10 | 7.9 | ≤20 | 38.8 | ≤15 | N |
| 130 | 11/30/2018 | S. Potato | 1031 | 8.8 | ≤10 | 6 | ≤20 | 39 | ≤15 | N |
| 131 | 11/30/2018 | S. Potato | 1030 | 10.7 | ≤10 | 6 | ≤20 | 41.4 | ≤15 | N |
| 132 | 11/30/2018 | S. Potato | 1029 | 11.1 | ≤10 | 5.5 | ≤20 | 37.2 | ≤15 | N |
| 133 | 11/30/2018 | S. Potato | 1028 | 5.8 | ≤10 | <5 | ≤20 | 19.7 | ≤15 | N |
| 134 | 11/30/2018 | S. Potato | 1027 | 8.7 | ≤10 | 8.7 | ≤20 | 32.5 | ≤15 | N |
| 135 | 12/3/2018 | S. Potato | 1041 | 7.9 | ≤10 | <5 | ≤20 | 20.2 | ≤15 | N |

|     | A          | B         | C    | D    | E    | F   | G    | H    | I    | J   |
|-----|------------|-----------|------|------|------|-----|------|------|------|-----|
| 136 | 12/3/2018  | S. Potato | 1040 | 11.8 | ≤10  | <5  | ≤20  | 44.4 | ≤15  | N   |
| 137 | 12/3/2018  | S. Potato | 1039 | 10.6 | ≤10  | 7.6 | ≤20  | 65.2 | ≤15  | N   |
| 138 | 12/5/2018  | S. Potato | 1080 | 8.1  | ≤10  | <5  | ≤20  | 29.3 | ≤15  | N   |
| 139 | 12/5/2018  | S. Potato | 1079 | 11.1 | ≤10  | 5.5 | ≤20  | 52.5 | ≤15  | N   |
| 140 | 12/5/2018  | S. Potato | 1078 | 8.7  | ≤10  | <5  | ≤20  | 25.7 | ≤15  | N   |
| 141 | 12/5/2018  | S. Potato | 1077 | 7.5  | ≤10  | 5.7 | ≤20  | 48.7 | ≤15  | N   |
| 142 | 12/5/2018  | S. Potato | 1076 | 10.2 | ≤10  | 5.1 | ≤20  | 30.4 | ≤15  | N   |
| 143 | 12/5/2018  | S. Potato | 1075 | 10.9 | ≤10  | <5  | ≤20  | 33.6 | ≤15  | N   |
| 144 | 12/5/2018  | S. Potato | 1074 | 7.3  | ≤10  | <5  | ≤20  | 20.1 | ≤15  | N   |
| 145 | 12/5/2018  | S. Potato | 1073 | 9    | ≤10  | 7.8 | ≤20  | 55.6 | ≤15  | N   |
| 146 | 12/5/2018  | S. Potato | 1072 | 7.9  | ≤10  | <5  | ≤20  | 40.5 | ≤15  | N   |
| 147 | 12/5/2018  | S. Potato | 1071 | 12.7 | ≤10  | 5.2 | ≤20  | 41.5 | ≤15  | N   |
| 148 | 12/5/2018  | S. Potato | 1069 | 13   | ≤10  | <5  | ≤20  | 45.8 | ≤15  | N   |
| 149 | 12/5/2018  | S. Potato | 1068 | 6.2  | ≤10  | <5  | ≤20  | 24   | ≤15  | N   |
| 150 | 12/5/2018  | S. Potato | 1067 | 6.3  | ≤10  | 5.2 | ≤20  | 23.1 | ≤15  | N   |
| 151 | 12/5/2018  | S. Potato | 1067 | 6.3  | ≤10  | 5.2 | ≤20  | 23.1 | ≤15  | N   |
| 152 | 12/5/2018  | S. Potato | 1066 | 9.1  | ≤10  | 6.6 | ≤20  | 56.7 | ≤15  | N   |
| 153 | 12/5/2018  | S. Potato | 1065 | 8.5  | ≤10  | 5   | ≤20  | 28.1 | ≤15  | N   |
| 154 | 12/5/2018  | S. Potato | 1064 | 6.9  | ≤10  | <5  | ≤20  | 32.7 | ≤15  | N   |
| 155 | 12/5/2018  | S. Potato | 1063 | 10.4 | ≤10  | 6.4 | ≤20  | 48.3 | ≤15  | N   |
| 156 | 12/5/2018  | S. Potato | 1062 | 9    | ≤10  | 7.1 | ≤20  | 26.6 | ≤15  | N   |
| 157 | 12/5/2018  | S. Potato | 1061 | 6.1  | ≤10  | <5  | ≤20  | 23.6 | ≤15  | N   |
| 158 | 12/10/2018 | S. Potato | 1053 | <5   | ≤10  | 3   | ≤20  | 26   | ≤15  | N   |
| 159 | 12/10/2018 | S. Potato | 1052 | <5   | ≤10  | 5   | ≤20  | 38   | ≤15  | N   |
| 160 | 12/10/2018 | S. Potato | 1051 | <5   | ≤10  | 3   | ≤20  | 24   | ≤15  | N   |
| 161 | 12/10/2018 | S. Potato | 1050 | <5   | ≤10  | 4   | ≤20  | 16   | ≤15  | N   |
| 162 | 12/10/2018 | S. Potato | 1049 | <5   | ≤10  | 5   | ≤20  | 40   | ≤15  | N   |
| 163 | 12/10/2018 | S. Potato | 1048 | <5   | ≤10  | 5   | ≤20  | 40   | ≤15  | N   |
| 164 | 12/10/2018 | S. Potato | 1047 | <5   | ≤10  | 3   | ≤20  | 11   | ≤15  | Y   |
| 165 | 12/10/2018 | S. Potato | 1046 | <5   | ≤10  | 4   | ≤20  | 17   | ≤15  | N   |
| 166 | 12/10/2018 | S. Potato | 1045 | <5   | ≤10  | 4   | ≤20  | 16   | ≤15  | N   |
| 167 | 12/10/2018 | S. Potato | 1044 | <5   | ≤10  | 5   | ≤20  | 26   | ≤15  | N   |
| 168 | 12/10/2018 | S. Potato | 1043 | <5   | ≤10  | 5   | ≤20  | 25   | ≤15  | N   |
| 169 | 12/10/2018 | S. Potato | 1042 | <5   | ≤10  | 4   | ≤20  | 26   | ≤15  | N   |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 12/21/2018 | S. Potato | 1119 | <5 | ≤10 | 3 | ≤20 | 6 | ≤15 | Y |
| 171 | 12/21/2018 | S. Potato | 1118 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 172 | 12/21/2018 | S. Potato | 1117 | <5 | ≤10 | 4 | ≤20 | 5 | ≤15 | Y |
| 173 | 12/21/2018 | S. Potato | 1116 | 7 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 174 | 12/21/2018 | S. Potato | 1115 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 175 | 12/21/2018 | S. Potato | 1114 | <5 | ≤10 | 2 | ≤20 | 8 | ≤15 | Y |
| 176 | 12/21/2018 | S. Potato | 1113 | <5 | ≤10 | 3 | ≤20 | 14 | ≤15 | Y |
| 177 | 12/21/2018 | S. Potato | 1112 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 178 | 12/21/2018 | S. Potato | 1111 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 179 | 12/21/2018 | S. Potato | 1110 | <5 | ≤10 | 2 | ≤20 | 8 | ≤15 | Y |
| 180 | 12/21/2018 | S. Potato | 1109 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 181 | 12/21/2018 | S. Potato | 1108 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 182 | 12/21/2018 | S. Potato | 1107 | <5 | ≤10 | 3 | ≤20 | 9 | ≤15 | Y |
| 183 | 12/21/2018 | S. Potato | 1106 | 6 | ≤10 | 2 | ≤20 | 6 | ≤15 | Y |
| 184 | 12/21/2018 | S. Potato | 1105 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 185 | 12/21/2018 | S. Potato | 1104 | <5 | ≤10 | 2 | ≤20 | 9 | ≤15 | Y |
| 186 | 12/21/2018 | S. Potato | 1103 | <5 | ≤10 | 2 | ≤20 | 9 | ≤15 | Y |
| 187 | 12/21/2018 | S. Potato | 1102 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 188 | 12/21/2018 | S. Potato | 1101 | <5 | ≤10 | 2 | ≤20 | 10 | ≤15 | Y |
| 189 | 12/21/2018 | S. Potato | 1100 | <5 | ≤10 | 3 | ≤20 | 5 | ≤15 | Y |
| 190 | 12/21/2018 | S. Potato | 1099 | <5 | ≤10 | 2 | ≤20 | 10 | ≤15 | Y |
| 191 | 12/21/2018 | S. Potato | 1098 | <5 | ≤10 | 2 | ≤20 | 12 | ≤15 | Y |
| 192 | 12/21/2018 | S. Potato | 1097 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 193 | 12/21/2018 | S. Potato | 1096 | <5 | ≤10 | 2 | ≤20 | 8 | ≤15 | Y |
| 194 | 12/21/2018 | S. Potato | 1095 | 7 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 195 | 12/21/2018 | S. Potato | 1094 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 196 | 12/21/2018 | S. Potato | 1093 | <5 | ≤10 | 4 | ≤20 | <5 | ≤15 | Y |
| 197 | 12/21/2018 | S. Potato | 1092 | 7 | ≤10 | 2 | ≤20 | 15 | ≤15 | Y |
| 198 | 12/21/2018 | S. Potato | 1091 | 11 | ≤10 | 3 | ≤20 | 16 | ≤15 | N |
| 199 | 12/21/2018 | S. Potato | 1090 | 9 | ≤10 | 6 | ≤20 | 44 | ≤15 | N |
| 200 | 1/3/2019 | S. Potato | 6 | 11.1 | ≤10 | <5 | ≤20 | 9 | ≤15 | N |
| 201 | 1/3/2019 | S. Potato | 5 | 8.1 | ≤10 | <5 | ≤20 | 18.7 | ≤15 | N |
| 202 | 1/3/2019 | S. Potato | 4 | 10.5 | ≤10 | 5.5 | ≤20 | 17.3 | ≤15 | N |
| 203 | 1/3/2019 | S. Potato | 3 | 7.1 | ≤10 | <5 | ≤20 | 73.9 | ≤15 | N |

|     | A | B | C | D | E | F | G | H | I | J |
|-----|---|---|---|---|---|---|---|---|---|---|
| 204 | 1/3/2019 | S. Potato | 2 | 8.7 | ≤10 | 7.3 | ≤20 | 36.4 | ≤15 | N |
| 205 | 1/16/2019 | S. Potato | 31 | 7 | ≤10 | 4 | ≤20 | <5 | ≤15 | Y |
| 206 | 1/16/2019 | S. Potato | 30 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 207 | 1/16/2019 | S. Potato | 29 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 208 | 1/16/2019 | S. Potato | 28 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 209 | 1/16/2019 | S. Potato | 27 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 210 | 1/16/2019 | S. Potato | 26 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 211 | 1/16/2019 | S. Potato | 25 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 212 | 1/16/2019 | S. Potato | 24 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 213 | 1/16/2019 | S. Potato | 23 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 214 | 1/16/2019 | S. Potato | 22 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 215 | 1/16/2019 | S. Potato | 21 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 216 | 1/16/2019 | S. Potato | 20 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 217 | 1/16/2019 | S. Potato | 19 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 218 | 1/16/2019 | S. Potato | 18 | 11 | ≤10 | 1 | ≤20 | <5 | ≤15 | N |
| 219 | 1/16/2019 | S. Potato | 17 | <5 | ≤10 | 2 | ≤20 | <5 | ≤15 | Y |
| 220 | 1/16/2019 | S. Potato | 16 | <5 | ≤10 | 4 | ≤20 | <5 | ≤15 | Y |
| 221 | 1/16/2019 | S. Potato | 15 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 222 | 1/16/2019 | S. Potato | 14 | <5 | ≤10 | 3 | ≤20 | <5 | ≤15 | Y |
| 223 | 1/16/2019 | S. Potato | 13 | 5 | ≤10 | 6 | ≤20 | <5 | ≤15 | Y |
| 224 | 1/16/2019 | S. Potato | 12 | <5 | ≤10 | 5 | ≤20 | <5 | ≤15 | Y |
| 225 | 1/16/2019 | S. Potato | 11 | <5 | ≤10 | 4 | ≤20 | <5 | ≤15 | Y |
| 226 | 1/16/2019 | S. Potato | 10 | <5 | ≤10 | 5 | ≤20 | <5 | ≤15 | Y |
| 227 | 1/16/2019 | S. Potato | 9 | <5 | ≤10 | 6 | ≤20 | 36 | ≤15 | N |
| 228 | 1/16/2019 | S. Potato | 8 | <5 | ≤10 | 5 | ≤20 | 30 | ≤15 | N |
| 229 | 11/6/2019 | S. Potato | 916 | <5 | ≤10 | 5 | ≤20 | 25 | ≤15 | N |

| Date | Commodity | Preshipment Lot | Total arsenic result (ppb) | Inorganic Arsenic Result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2017 | Rice Flour | 5 | 60 | | ≤100(inorg) | <10 | ≤20 | <10 | ≤15 | Y |
| 1/4/2017 | Rice Flour | 4 | 70 | | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 1/17/2017 | Rice flour | 40 | 78 | | ≤100(inorg) | 15 | ≤20 | <10 | ≤15 | Y |
| 1/27/2017 | Rice Flour | 67 | 70.2 | | ≤100(inorg) | 11 | ≤20 | <10 | ≤15 | Y |
| 1/30/2017 | Rice Flour | 65 | 73 | | ≤100(inorg) | 10 | ≤20 | <10 | ≤15 | Y |
| 2/14/2017 | Rice Flour | 93 | 83.7 | | ≤100(inorg) | 8 | ≤20 | <10 | ≤15 | Y |
| 2/16/2017 | Rice Flour | 98 | 63.5 | | ≤100(inorg) | 7 | ≤20 | 10 | ≤15 | Y |
| 3/6/2017 | Rice Flour | 119 | | 98 | ≤100(inorg) | 24 | ≤20 | <10 | ≤15 | Y - ER |
| 3/13/2017 | Rice Flour | 127 | 78.4 | | ≤100(inorg) | 8 | ≤20 | <10 | ≤15 | Y |
| 3/31/2017 | Rice Flour | 170 | 60.5 | | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 4/25/2017 | Rice Flour | 199 | 64.1 | | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 4/25/2017 | Rice Flour | 198 | 80 | | ≤100(inorg) | <10 | ≤20 | <9 | ≤15 | Y |
| 6/7/2017 | Rice Flour | 283 | | 50 | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y |
| 6/29/2017 | Rice Flour | 321 | | 90 | ≤100(inorg) | <10 | ≤20 | 9 | ≤15 | y |
| 6/29/2017 | Rice Flour | 320 | | 54.3 | ≤100(inorg) | 9 | ≤20 | 20 | ≤15 | N |
| 7/26/2017 | Rice Flour | 383 | | 76.8 | ≤100(inorg) | 8 | ≤20 | <10 | ≤15 | Y |
| 7/26/2017 | Rice Flour | 382 | | 67.8 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 8/14/2017 | Rice Flour | 414 | | 80 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 11/30/2017 | Rice Flour | 751 | 70 | | ≤100(inorg) | 7 | ≤20 | 10 | ≤15 | Y |
| 1/5/2018 | Rice Flour | 2 | 122.3 | 68.7 | ≤100(inorg) | 9.5 | ≤20 | <5 | ≤15 | Y |
| 1/5/2018 | Rice Flour | 1 | 120.8 | 63.5 | ≤100(inorg) | 10.1 | ≤20 | <5 | ≤15 | Y |
| 1/6/2018 | Rice Flour | 48 | 140 | 90 | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 1/15/2018 | Rice Flour | 42 | 150 | 70 | ≤100(inorg) | 8 | ≤20 | <10 | ≤15 | Y |
| 1/15/2018 | Rice Flour | 41 | 150 | 70 | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 2/5/2018 | Rice Flour | 85 | 130 | 70 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 2/8/2018 | Rice Flour | 96 | 120 | 70 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 2/8/2018 | Rice Flour | 95 | 130 | 70 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 2/15/2018 | Rice Flour | 112 | 150 | 70 | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 2/15/2018 | Rice Flour | 111 | 130 | 70 | ≤100(inorg) | 6 | ≤20 | <10 | ≤15 | Y |
| 2/22/2018 | Rice Flour | 127 | 140 | 90 | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y |
| 2/28/2018 | Rice Flour | 140 | 161 | 90 | ≤100(inorg) | <10 | ≤20 | <10 | ≤15 | y |
| 3/6/2018 | Org. Rice | 150 | 70 | | ≤100(inorg) | 2 | ≤20 | <10 | ≤15 | Y |
| 3/6/2018 | Org. Rice Flour | 149 | 570 | 80 | ≤100(inorg) | 9 | ≤20 | 10 | ≤15 | Y |
| 3/27/2018 | Rice Flour | 184 | 160 | 70 | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y |
| 3/29/2018 | Rice Flour | 192 | 100 | 70 | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y |
| 4/6/2018 | Rice Flour | 205 | 140 | 90 | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y |
| 4/6/2018 | Rice Flour | 204 | 170 | 90 | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y |
| 4/12/2018 | Rice Flour | 213 | 170 | 100 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 4/13/2018 | Org. Rice | 216 | 237.4 | 65.9 | ≤100(inorg) | 12.2 | ≤20 | <5 | ≤15 | Y |
| 4/23/2018 | Rice Flour | 232 | 220 | 105 | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | N |
| 5/8/2018 | Rice Flour | 264 | 110 | 88.9 | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y |
| 5/8/2018 | Rice Flour | 263 | 170 | 99.1 | ≤100(inorg) | 6 | ≤20 | 20 | ≤15 | N |
| 5/30/2018 | Rice Flour | 280 | 160 | 100 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y |
| 5/31/2018 | Org. Rice Flour | 281 | 100 | 50 | ≤100(inorg) | 3 | ≤20 | <10 | ≤15 | Y |
| 5/31/2018 | Rice Flour | 283 | 150 | 80 | ≤100(inorg) | 3 | ≤20 | <10 | ≤15 | Y |

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 6/12/2018 | Rice Flour | 291 | 160 | 80 | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y | | | | | |
| 48 | 7/20/2018 | Rice Flour | 388 | 160 | 79.7 | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y | | | | | |
| 49 | 7/31/2018 | rice flour | 388 | 162 | 79.7 | ≤100(inorg) | 7 | ≤20 | <5 | ≤15 | Y | | | | | |
| 50 | 9/28/2018 | Rice Flour | 780 | <5 | | ≤100(inorg) | <5 | ≤20 | <5 | ≤15 | Y | | | | | |
| 51 | 10/30/2018 | Rice Flour | 865 | 69.4 | | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y | | | | | |
| 52 | 11/26/2018 | Rice Flour | 992 | 83.5 | | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y | | | | | |
| 53 | 12/13/2018 | Rice Flour | 1120 | 12.6 | | ≤100(inorg) | <5 | ≤20 | <10 | ≤15 | Y | | | | | |
| 54 | 1/2/2019 | Rice Flour | 1 | | 80.9 | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y | | | | | |
| 55 | 1/15/2019 | Rice Flour | 48 | | 77.5 | ≤100(inorg) | 3 | ≤20 | <10 | ≤15 | Y | | | | | |
| 56 | 2/19/2019 | Rice Flour | 130 | 63.7 | | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y | | | | | |
| 57 | 3/1/2019 | Org. Rice Flour | 141 | 72.9 | | ≤100(inorg) | 17.1 | ≤20 | 11.1 | ≤15 | Y | | | | | |
| 58 | 6/25/2019 | rice flour | 273 | 68.7 | | ≤100(inorg) | 7 | ≤20 | <10 | ≤15 | Y | | | | | |
| 59 | 7/8/2019 | rice flour | 282 | 62.9 | | ≤100(inorg) | 5 | ≤20 | <10 | ≤15 | Y | | | | | |
| 60 | 8/2/2019 | rice flour | 324 | 70 | | ≤100(inorg) | 14 | ≤20 | <10 | ≤15 | Y | | | | | |
| 61 | 8/6/2019 | rice flour | 334 | 74.7 | | ≤100(inorg) | 4 | ≤20 | <15 | ≤15 | Y | | | | | |
| 62 | 8/16/2019 | rice flour | 375 | 83.4 | | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y | | | | | |
| 63 | 8/16/2019 | rice flour | 374 | 79.9 | | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y | | | | | |
| 64 | 8/16/2019 | rice flour | 373 | 86.7 | | ≤100(inorg) | 4 | ≤20 | <10 | ≤15 | Y | | | | | |
| 65 | 8/22/2019 | Rice Flour | 405 | 88.9 | | ≤100(inorg) | 4 | <20 | <10 | <15 | Y | | | | | |
| 66 | 9/19/2019 | Rice Flour | 558 | 51.3 | | ≤100(inorg) | 8 | <20 | <10 | <15 | Y | | | | | |
| 67 | 9/19/2019 | Rice Flour | 557 | 48.1 | | ≤100(inorg) | 8 | <20 | 10 | <15 | Y | | | | | |
| 68 | 9/3/2019 | Rice Flour | 556 | 64.5 | | ≤100(inorg) | 3 | <20 | 1.6 | <15 | Y | | | | | |
| 69 | 9/30/2019 | Rice Flour | 642 | 67.1 | | ≤100(inorg) | 5 | <20 | <10 | <15 | Y | | | | | |
| 70 | 9/30/2019 | Rice Flour | 641 | 71.9 | | ≤100(inorg) | 5 | <20 | <10 | <15 | Y | | | | | |
| 71 | 10/25/2019 | Rice Flour | 723 | 65.4 | | ≤100(inorg) | 7 | <20 | <10 | <15 | Y | | | | | |
| 72 | 10/25/2019 | Rice Flour | 722 | 82.1 | | ≤100(inorg) | 5 | <20 | <10 | <15 | Y | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | b |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Inorganic Arsenic Result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 1/18/2017 | Org.Rice | 43 | 110 | | ≤200 | 5 | ≤20 | <10 | ≤15 | Y |
| 3 | 5/17/2017 | Rice | 245 | 110 | | ≤200 | 5 | ≤20 | 10 | ≤15 | Y |
| 4 | 9/4/2019 | Org. rice | 445 | 132.3 | | ≤200 | 6.2 | ≤20 | <5 | ≤15 | Y |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | b |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/29/2016 | squash | 726 | <5 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y |
| 3 | 9/29/2016 | squash | 725 | <5 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y |
| 4 | 9/29/2016 | squash | 724 | <5 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y |
| 5 | 9/29/2016 | squash | 723 | <5 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y |
| 6 | 9/29/2016 | squash | 722 | <5 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y |
| 7 | 4/10/2017 | Squash | 179 | 11.4 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | N |
| 8 | 6/22/2017 | Org.Squash puree | 310 | 8.6 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 9 | 6/22/2017 | Org.Squash puree | 310 | 8.6 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 10 | 7/24/2017 | Org.Squash puree | 373 | 22.8 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | N |
| 11 | 7/24/2017 | Org.Squash puree | 372 | 6.9 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 12 | 7/24/2017 | Org.Squash puree | 375 | ≤5 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 13 | 7/24/2017 | Org.Squash puree | 374 | 8 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 14 | 7/24/2017 | Squash puree | 376 | 5.9 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 15 | 7/24/2017 | Squash puree | 377 | ≤5 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 16 | 7/24/2017 | Org.Squash puree | 373 | 22.8 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | N |
| 17 | 7/24/2017 | Org.Squash puree | 372 | 6.9 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 18 | 7/24/2017 | Org.Squash puree | 375 | ≤5 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 19 | 7/24/2017 | Org.Squash puree | 374 | 8 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 20 | 7/24/2017 | Squash puree | 376 | 5.9 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 21 | 7/24/2017 | Squash puree | 377 | ≤5 | ≤10 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 22 | 1/9/2018 | Org. Squash | 28 | 9.9 | ≤10 | <5 | ≤20 | 5.4 | ≤20 | Y |
| 23 | 6/28/2018 | Fresh Org. Butternut | 322 | 12.7 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 24 | 10/26/2018 | Squash | 853 | 26.2 | ≤10 | <5 | ≤20 | <5 | ≤20 | Y - ER |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (Total) (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 6/17/2019 | Asparagus | 246 | <5 | <10 | 5.1 | <25 | <5 | <20 | Y |
| 3 | 6/17/2019 | Asparagus | 245 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 4 | 6/17/2019 | Asparagus | 244 | <5 | <10 | 6 | <25 | <5 | <20 | Y |
| 5 | 6/17/2019 | Asparagus | 243 | <5 | <10 | 6.6 | <25 | <5 | <20 | Y |
| 6 | 6/17/2019 | Asparagus | 242 | <5 | <10 | 6.2 | <25 | <5 | <20 | Y |
| 7 | 6/21/2019 | Asparagus | 260 | <10 | <10 | <10 | <25 | 169 | <20 | N |
| 8 | 6/21/2019 | Asparagus | 261 | <10 | <10 | <10 | <25 | 30 | <20 | N |
| 9 | 6/21/2019 | Asparagus | 262 | <10 | <10 | <10 | <25 | 122 | <20 | N |
| 10 | 6/21/2019 | Asparagus | 263 | <10 | <10 | <10 | <25 | 64 | <20 | N |
| 11 | 6/21/2019 | Asparagus | 264 | <10 | <10 | <10 | <25 | 71 | <20 | N |
| 12 | 6/21/2019 | Asparagus | 265 | <10 | <10 | 15 | <25 | 44 | <20 | N |
| 13 | 7/17/2019 | Asparagus | 296 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 14 | 7/17/2019 | Asparagus | 297 | <5 | <10 | 6.5 | <25 | <5 | <20 | Y |
| 15 | 7/18/2019 | Asparagus | 298 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 16 | 7/25/2019 | Asparagus | 302 | <5 | <10 | 9.3 | <25 | <5 | <20 | Y |
| 17 | 7/25/2019 | Asparagus | 301 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 18 | 7/26/2019 | Asparagus | 303 | <5 | <10 | 5.2 | <25 | <5 | <20 | Y |
| 19 | 8/1/2019 | Asparagus | 322 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 20 | 8/9/2019 | Asparagus | 341 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 21 | 8/16/2019 | Asparagus | 349 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 22 | 8/20/2019 | Asparagus | 379 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 23 | 8/20/2019 | Asparagus | 378 | <5 | <10 | <5 | <25 | <5 | <20 | Y |
| 24 | 8/20/2019 | Asparagus | 377 | <5 | <10 | 5.9 | <25 | <5 | <20 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/12/2016 | pumpkin | 754 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 3 | 12/5/2016 | pumpkin | 820 | 5.2 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 4 | 12/7/2016 | pumpkin | 825 | <10 | ≤20 | 2 | ≤25 | <10 | ≤20 | Y |
| 5 | 12/7/2016 | pumpkin | 824(1) | <10 | ≤20 | 2 | ≤25 | <10 | ≤20 | Y |
| 6 | 12/7/2016 | pumpkin | 824(2) | <10 | ≤20 | 2 | ≤25 | <10 | ≤20 | Y |
| 7 | 12/4/2017 | Org. Pumpkin | 758 | 8.6 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 8 | 12/4/2017 | Org. Pumpkin | 759 | 7.8 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 9 | 12/18/2017 | Org. Pumpkin | 776 | 5.2 | ≤20 | 5.2 | ≤25 | <5 | ≤20 | Y |
| 10 | 12/18/2017 | Org. Pumpkin | 777 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 11 | 1/3/2018 | Org. Pumpkin | 8 | 8 | ≤20 | <5 | ≤25 | 6 | ≤20 | Y |
| 12 | 1/3/2018 | Org. Pumpkin | 7 | 6.6 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 13 | 1/4/2018 | Pumpkin | 13 | 12.8 | ≤20 | <5 | ≤25 | 5.1 | ≤20 | Y |
| 14 | 1/4/2018 | Pumpkin | 12 | 11.7 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 15 | 1/4/2018 | Org. Pumpkin | 10 | 5.9 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 16 | 1/4/2018 | Org. Pumpkin | 9 | 7.8 | ≤20 | <5 | ≤25 | 5.9 | ≤20 | Y |
| 17 | 1/5/2018 | Pumpkin | 6 | 11.1 | ≤20 | <5 | ≤25 | 6.3 | ≤20 | Y |
| 18 | 1/5/2018 | Pumpkin | 5 | 13 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 19 | 1/5/2018 | Pumpkin | 6 | 11.1 | ≤20 | <5 | ≤25 | 6.3 | ≤20 | Y |
| 20 | 1/5/2018 | Pumpkin | 5 | 13 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 21 | 1/8/2018 | Pumpkin | 25 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 22 | 1/8/2018 | Pumpkin | 24 | <5 | ≤20 | <5 | ≤25 | 5.2 | ≤20 | Y |
| 23 | 1/8/2018 | Pumpkin | 23 | 6 | ≤20 | <5 | ≤25 | 6.2 | ≤20 | Y |
| 24 | 1/8/2018 | Pumpkin | 22 | 6.1 | ≤20 | 6.5 | ≤25 | 6.8 | ≤20 | Y |
| 25 | 1/8/2018 | Pumpkin | 14 | 5.4 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 26 | 10/17/2018 | Pumpkin | 824 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 27 | 10/17/2018 | Pumpkin | 823 | 6.6 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 28 | 10/17/2018 | Pumpkin | 822 | 8 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 29 | 10/17/2018 | Pumpkin | 821 | 13.3 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 30 | 10/17/2018 | Pumpkin | 820 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 31 | 12/4/2018 | Pumpkin | 1058 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 32 | 12/4/2018 | Pumpkin | 1057 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 12/4/2018 | Pumpkin | 1056 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 34 | 12/4/2018 | Pumpkin | 1055 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 35 | 12/13/2018 | Pumpkin | 1121 | 6.8 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 36 | 1/4/2019 | Pumpkin | 7 | 11.8 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 37 | 1/17/2019 | Pumpkin | 57 | <5 | ≤20 | 2 | ≤25 | <5 | ≤20 | Y |
| 38 | 1/18/2019 | Pumpkin | 58 | <5 | ≤20 | <1 | ≤25 | <5 | ≤20 | Y |
| 39 | 2/8/2019 | Pumpkin | 115 | <5 | ≤20 | 11.7 | ≤25 | 10.4 | ≤20 | Y |
| 40 | 5/15/2019 | Org. Pumpkin | 217 | <5 | ≤20 | 5.2 | ≤25 | <5 | ≤20 | Y |
| 41 | 5/30/2019 | Org. Pumpkin | 228 | <5 | ≤20 | 2 | ≤25 | <5 | ≤20 | Y |
| 42 | 6/11/2019 | Org. Pumpkin | 238 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 43 | 6/11/2019 | Org. Pumpkin | 237 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 44 | 6/11/2019 | Org. Pumpkin | 236 | <5 | ≤20 | <5 | ≤25 | 8 | ≤20 | Y |
| 45 | 7/10/2019 | Org. Pumpkin | 283 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 46 | 8/6/2019 | Pumpkin | 333 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 47 | 8/9/2019 | Pumpkin | 338 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 48 | 8/9/2019 | Pumpkin | 339 | 5.95 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 49 | 8/9/2019 | Pumpkin | 340 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 50 | 10/3/2019 | pumpkin | 730 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 51 | 10/31/2019 | pumpkin | 731 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 52 | 10/31/2019 | pumpkin | 732 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 53 | 10/31/2019 | pumpkin | 733 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 54 | 10/31/2019 | pumpkin | 734 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 55 | 10/31/2019 | pumpkin | 735 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 56 | 10/31/2019 | pumpkin | 736 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |
| 57 | 10/31/2019 | pumpkin | 737 | <5 | ≤20 | <5 | ≤25 | <5 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 7/10/2017 | Org. Spinach | 330 | 22 | ≤20 | 41.5 | <180 | 5.7 | <20 | N |
| 3 | 9/8/2017 | Org. Spinach Puree | 543 | 15.6 | ≤20 | 53.4 | <180 | 10.1 | <20 | Y |
| 4 | 10/16/2017 | Org Spinach puree | 685 | 56 | ≤20 | 109.2 | <180 | 6.8 | <20 | N |
| 5 | 10/24/2017 | Org. Spinach | 713 | 55.6 | ≤20 | 14.4 | <180 | 6.1 | <20 | N |
| 6 | 10/24/2017 | Org. Spinach | 714 | 48 | ≤20 | 11.1 | <180 | <5 | <20 | N |
| 7 | 10/25/2017 | Org. Spinach | 715 | 70.5 | ≤20 | 10.7 | <180 | 5.4 | <20 | N |
| 8 | 12/5/2017 | Org. Spinach | 761 | 24.5 | ≤20 | 12.1 | <180 | 13.5 | <20 | N |
| 9 | 12/20/2017 | Org. Spinach | 790 | 46.6 | ≤20 | 9.3 | <180 | 7.8 | <20 | N |
| 10 | 12/20/2017 | Org. Spinach | 787 | 84.2 | ≤20 | 14.7 | <180 | 206.6 | <20 | N |
| 11 | 12/20/2017 | Org. Spinach | 788 | 24.3 | ≤20 | 9.2 | <180 | 12.3 | <20 | N |
| 12 | 12/20/2017 | Org. Spinach | 789 | 28.9 | ≤20 | 6.2 | <180 | <5 | <20 | N |
| 13 | 1/23/2018 | Org. Spinach | 63 | 23.9 | ≤20 | 16.2 | <180 | 15.4 | <20 | Y -ER |
| 14 | 1/23/2018 | Org. Spinach | 62 | 17.6 | ≤20 | 12.3 | <180 | 10.9 | <20 | Y |
| 15 | 3/14/2018 | Org. Spinach Puree | 169 | 52.3 | ≤20 | 17.3 | <180 | 33.4 | <20 | N |
| 16 | 7/2/2018 | Fresh Spinach | 338 | 14.4 | ≤20 | 336.5 | <180 | 5.7 | <20 | N |
| 17 | 7/2/2018 | Fresh Spinach | 337 | 13.3 | ≤20 | 376.8 | <180 | 10.5 | <20 | N |
| 18 | 7/2/2018 | Fresh Spinach | 336 | 14.9 | ≤20 | 325.2 | <180 | <5 | <20 | N |
| 19 | 7/2/2018 | Fresh Spinach | 335 | <5 | ≤20 | 240.8 | <180 | <5 | <20 | N |
| 20 | 7/2/2018 | Fresh Spinach | 334 | 8.6 | ≤20 | 194.7 | <180 | <5 | <20 | N |
| 21 | 7/2/2018 | Fresh Spinach | 332 | 9.9 | ≤20 | 206.4 | <180 | 7 | <20 | N |
| 22 | 7/2/2018 | Fresh Spinach | 331 | 15.6 | ≤20 | 364.4 | <180 | 12 | <20 | N |
| 23 | 7/2/2018 | Fresh Spinach | 328 | 20.8 | ≤20 | 361.6 | <180 | 11.3 | <20 | N |
| 24 | 7/2/2018 | Fresh Spinach | 327 | 6.4 | ≤20 | 246.3 | <180 | <5 | <20 | N |
| 25 | 7/2/2018 | Fresh Spinach | 333 | 10.6 | ≤20 | 142.3 | <180 | 7.1 | <20 | Y |
| 26 | 7/2/2018 | Spinach | 330 | 10.5 | ≤20 | 55.8 | <180 | <5 | <20 | Y |
| 27 | 7/2/2018 | Fresh Spinach | 329 | 7.4 | ≤20 | 67.2 | <180 | <5 | <20 | Y |
| 28 | 7/9/2018 | Fresh Org. Spinach | 339 | 72.1 | ≤20 | 82.6 | <180 | 15.9 | <20 | N |
| 29 | 7/24/2018 | spinach | 386 | 19.5 | ≤20 | 56.8 | <180 | <5 | <20 | Y |
| 30 | 7/24/2018 | spinach | 385 | <5 | ≤20 | 74.8 | <180 | <5 | <20 | Y |
| 31 | 1/7/2019 | Org. Spinach | 37 | 17.5 | ≤20 | 21.5 | <180 | 12.4 | <20 | Y |
| 32 | 1/7/2019 | Org. Spinach | 36 | 19.4 | ≤20 | 21.3 | <180 | 16.2 | <20 | Y |
| 33 | 1/28/2019 | Org. Spinach Puree | 92 | 13.2 | ≤20 | 16.5 | <180 | <5 | <20 | Y |

Case 7:21-cv-00997 Document 86-3 Filed 04/07/21 Page 159 of 387
Case MDL No. 2997 Document F8630 Filed 04/07/21 Page 159 of 387 #: 156

spinach

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 3/25/2019 | Spinach Puree | 169 | 17 | ≤20 | 42 | <180 | 7.7 | <20 | Y |
| 35 | 5/22/2019 | Fresh Spinach | 221 | <5 | ≤20 | 81 | <180 | <5 | <20 | Y |
| 36 | 5/28/2019 | Org. Spinach | 226 | <5 | ≤20 | 7.5 | <180 | <5 | <20 | Y |
| 37 | 5/28/2019 | Org. Spinach | 225 | <5 | ≤20 | 41 | <180 | <5 | <20 | Y |
| 38 | 6/19/2019 | spinach | 251 | 11.9 | ≤20 | 419.8 | <180 | 10 | <20 | N |
| 39 | 6/19/2019 | spinach | 252 | 6.5 | ≤20 | 288.9 | <180 | 6 | <20 | N |
| 40 | 6/19/2019 | spinach | 253 | 6.2 | ≤20 | 306.8 | <180 | <5 | <20 | N |
| 41 | 6/19/2019 | spinach | 254 | 7.3 | ≤20 | 39.5 | <180 | 7.3 | <20 | N |
| 42 | 6/19/2019 | Fresh Spinach | 250 | 5.7 | ≤20 | 436.7 | <180 | 6.1 | <20 | N |
| 43 | 6/19/2019 | Fresh Spinach | 249 | 6.1 | ≤20 | 305.7 | <180 | 6.9 | <20 | N |
| 44 | 6/24/2019 | spinach | 267 | <10 | ≤20 | 334 | <180 | 48 | <20 | N |
| 45 | 6/24/2019 | spinach | 268 | <10 | ≤20 | 114 | <180 | 21 | <20 | N |
| 46 | 6/26/2019 | spinach | 274 | <10 | ≤20 | 372 | <180 | <10 | <20 | N |
| 47 | 6/26/2019 | spinach | 275 | <10 | ≤20 | 382 | <180 | <10 | <20 | N |
| 48 | 6/26/2019 | spinach | 276 | 19 | ≤20 | 285 | <180 | 16 | <20 | N |
| 49 | 6/26/2019 | spinach | 277 | <10 | ≤20 | 337 | <180 | 17 | <20 | N |
| 50 | 6/26/2019 | Spinach | 278 | <10 | ≤20 | 214 | <180 | <10 | <20 | N |
| 51 | 6/26/2019 | Spinach | 279 | <10 | ≤20 | 223 | <180 | <10 | <20 | N |
| 52 | 7/10/2019 | Spinach Puree | 284 | <5 | ≤20 | 266 | <180 | <5 | <20 | N |
| 53 | 7/10/2019 | Spinach Puree | 285 | <5 | ≤20 | 143 | <180 | <5 | <20 | Y |
| 54 | 7/15/2019 | spinach | 290 | <5 | ≤20 | 101 | <180 | <5 | <20 | Y |
| 55 | 7/15/2019 | spinach | 291 | <5 | ≤20 | 90 | <180 | <5 | <20 | Y |
| 56 | 7/15/2019 | spinach | 292 | <5 | ≤20 | 101 | <180 | <5 | <20 | Y |
| 57 | 7/15/2019 | spinach | 294 | <5 | ≤20 | 117 | <180 | <5 | <20 | Y |
| 58 | 7/15/2019 | spinach | 295 | <5 | ≤20 | <5 | <180 | <5 | <20 | Y |
| 59 | 7/24/2019 | Spinach Puree | 300 | <5 | ≤20 | 71.9 | <180 | <5 | <20 | Y |
| 60 | 8/1/2019 | Spinach Puree | 323 | <5 | ≤20 | 39.8 | <180 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 8/23/2016 | mango | 551 | 6.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 3 | 8/23/2016 | mango | 552 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 4 | 8/23/2016 | mango | 553 | <5 | ≤20 | <5 | ≤20 | 10 | ≤20 | Y |
| 5 | 9/12/2016 | mango | 616 | 18.9 | ≤20 | <5 | ≤20 | 8.9 | ≤20 | Y |
| 6 | 9/13/2016 | mango | 620(1) | 5.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 7 | 9/13/2016 | mango | 620(2) | 7.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 8 | 9/20/2016 | mango | 637 | 7.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 9 | 9/23/2016 | mango | 704 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 10 | 9/26/2016 | mango | 705 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 11 | 10/3/2016 | mango | 734(1) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 12 | 10/3/2016 | mango | 734(2) | 9.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 13 | 10/3/2016 | mango | 734(3) | 7.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 14 | 10/4/2016 | mango | 737 | 7.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 15 | 10/4/2016 | mango | 737 | 7.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 16 | 10/10/2016 | mango | 751(1) | 6.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 17 | 10/10/2016 | mango | 751(2) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 18 | 10/10/2016 | mango | 751(3) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 19 | 10/10/2016 | mango | 750 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 20 | 10/11/2016 | mango | 752(1) | 9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 21 | 10/11/2016 | mango | 752(2) | 5.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 22 | 10/11/2016 | mango | 752(3) | 8.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 23 | 10/11/2016 | mango | 752(4) | 6.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 24 | 10/11/2016 | mango | 752(5) | 7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 25 | 10/24/2016 | mango | 770 | 19 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 26 | 11/1/2016 | mango | 778(1) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 27 | 11/2/2016 | mango | 779(1) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 28 | 11/2/2016 | mango | 779(2) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 29 | 11/3/2016 | mango | 780(1) | <5 | ≤20 | <5 | ≤20 | 8.3 | ≤20 | Y |
| 30 | 11/3/2016 | mango | 780(2) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 31 | 11/7/2016 | mango | 788(1) | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 32 | 11/7/2016 | mango | 788(2) | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 33 | 11/7/2016 | mango | 788(3) | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 11/7/2016 | mango | 786(1) | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 35 | 11/7/2016 | mango | 786(2) | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 36 | 11/7/2016 | mango | 786(3) | <10 | ≤20 | 4 | ≤20 | <10 | ≤20 | Y |
| 37 | 11/9/2016 | Mango | 792 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 38 | 11/9/2016 | Mango | 793 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 39 | 11/28/2016 | mango | 810 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 40 | 11/29/2016 | mango | 811 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 41 | 11/30/2016 | Mango | 815 | 14.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 42 | 12/5/2016 | mango | 819 | 16 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 43 | 2/1/2017 | Mango cks | 74 | 6.8 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 44 | 2/1/2017 | Mango cks | 73 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 45 | 2/14/2017 | Mango | 94 | 23.4 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y - ER |
| 46 | 2/15/2017 | Mango | 95 | 15.6 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 47 | 2/22/2017 | Mango | 106 | 5.3 | ≤20 | ≤5 | ≤20 | 6.5 | ≤20 | Y |
| 48 | 2/22/2017 | Mango | 105 | ≤5 | ≤20 | 6.9 | ≤20 | ≤5 | ≤20 | Y |
| 49 | 3/7/2017 | Mango | 122 | 7.1 | ≤20 | | ≤20 | | ≤20 | Y |
| 50 | 3/9/2017 | Mango | 124 | 6.9 | ≤20 | 5.9 | ≤20 | 1.6 | ≤20 | Y |
| 51 | 3/13/2017 | Mango | 130 | 15.8 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 52 | 3/15/2017 | Mango | 131 | 6.7 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 53 | 3/17/2017 | Mango | 141 | 13.3 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 54 | 3/20/2017 | Mango | 142 | 16.8 | ≤20 | 5.4 | ≤20 | ≤5 | ≤20 | Y |
| 55 | 3/28/2017 | Mango | 161 | ≤5 | ≤20 | ≤5 | ≤20 | 5.4 | ≤20 | Y |
| 56 | 3/29/2017 | Mango | 163 | 10 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 57 | 4/6/2017 | Mango | 177 | 17.4 | ≤20 | 5.4 | ≤20 | 5.6 | ≤20 | Y |
| 58 | 4/6/2017 | Mango | 176(1) | 19.3 | ≤20 | 2.9 | ≤20 | 8.2 | ≤20 | Y |
| 59 | 4/6/2017 | Mango | 176(2) | 30.7 | ≤20 | 1.5 | ≤20 | 10.8 | ≤20 | N |
| 60 | 4/18/2017 | Mango | 188(1) | 42.9 | ≤20 | ≤5 | ≤20 | 5.4 | ≤20 | N |
| 61 | 4/18/2017 | Mango | 188(2) | 17.6 | ≤20 | ≤5 | ≤20 | 5.1 | ≤20 | Y |
| 62 | 5/1/2017 | Mango | 207 | 19.3 | ≤20 | 5.2 | ≤20 | 5.6 | ≤20 | Y |
| 63 | 5/1/2017 | Mango | 206 | 21.5 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | N |
| 64 | 5/10/2017 | Mango | 235 | 11 | ≤20 | ≤5 | ≤20 | 5 | ≤20 | Y |
| 65 | 5/10/2017 | Mango | 234 | 16 | ≤20 | ≤5 | ≤20 | 11.2 | ≤20 | Y |
| 66 | 5/10/2017 | Mango | 233 | 16.2 | ≤20 | 5.2 | ≤20 | 10.6 | ≤20 | Y |
| 67 | 5/17/2017 | Mango | 267 | 10.7 | ≤20 | ≤5 | ≤20 | 6.4 | ≤20 | Y |

Case 2:18-md-02767-NJ Document 86-30 Filed 04/07/21 Page 162 of 387
Case MDL No. 2997 Document 86-30 Filed 04/07/21 Page 162 of 387 #: 159

mango

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 5/17/2017 | Mango | 244 | 11.9 | ≤20 | ≤5 | ≤20 | 5.7 | ≤20 | Y |
| 69 | 5/19/2017 | Mango | 247 | 17.2 | ≤20 | 5.4 | ≤20 | 8.7 | ≤20 | Y |
| 70 | 6/8/2017 | Mango | 284 | 17.1 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 71 | 6/9/2017 | Mango puree | 291 | 18.9 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 72 | 6/14/2017 | Org.Mango Pcs. | 297 | 14.7 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | y |
| 73 | 6/27/2017 | Org.Mango | 318 | 6.7 | ≤20 | ≤5 | ≤20 | 8.6 | ≤20 | Y |
| 74 | 6/30/2017 | Org.Mango puree | 324 | 12 | ≤20 | <5 | ≤20 | 11.9 | ≤20 | Y |
| 75 | 7/6/2017 | Org.Mango | 325 | 15.7 | ≤20 | 7.2 | ≤20 | <5 | ≤20 | Y |
| 76 | 8/10/2017 | Mango pcs | 407 | 7.4 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 77 | 8/10/2017 | Mango pcs | 406 | 7.6 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 78 | 8/14/2017 | Org.Mango Pcs. | 413 | 9.5 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 79 | 8/14/2017 | Org.Mango Pcs. | 412 | ≤5 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 80 | 9/11/2017 | Mango Puree | 591 | 11.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 81 | 9/11/2017 | Mango Pieces | 546 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 82 | 9/12/2017 | Mango | 547 | 44 | ≤20 | 7.7 | ≤20 | 14.9 | ≤20 | N |
| 83 | 9/12/2017 | Mango puree | 548 | 12.8 | ≤20 | 7.5 | ≤20 | 8.8 | ≤20 | Y |
| 84 | 9/15/2017 | Org Mango Puree | 553 | 10.8 | ≤20 | <5 | ≤20 | 11 | ≤20 | Y |
| 85 | 9/15/2017 | Org Mango Puree | 552 | 10.2 | ≤20 | <5 | ≤20 | 12.4 | ≤20 | Y |
| 86 | 9/18/2017 | Mango puree | 586 | 12.7 | ≤20 | 8 | ≤20 | 10.8 | ≤20 | Y |
| 87 | 9/22/2017 | Mango puree | 592 | 12.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 88 | 9/25/2017 | Mango Puree | 598 | 15.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 89 | 9/26/2017 | Mango Pieces | 601 | 12.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 90 | 9/26/2017 | Mango Pieces | 608 | 8.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 91 | 10/5/2017 | Org Mango Puree | 671 | 14.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 92 | 10/5/2017 | Mango Puree | 672 | 18.6 | ≤20 | 5.9 | ≤20 | <5 | ≤20 | Y |
| 93 | 10/11/2017 | Mango Puree | 681 | 14.3 | ≤20 | 10.7 | ≤20 | <5 | ≤20 | Y |
| 94 | 10/12/2017 | Org. Mango Puree | 683 | 17.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 95 | 11/6/2017 | Org.Mango Puree | 720 | 16.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 96 | 11/7/2017 | Mango Puree | 722 | 9.2 | ≤20 | 7.5 | ≤20 | <5 | ≤20 | Y |
| 97 | 11/7/2017 | Mango Puree | 721 | 10.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 98 | 11/30/2017 | Mango Puree | 752 | 16.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 99 | 12/4/2017 | Mango Puree | 757 | 20.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 100 | 12/4/2017 | Mango Puree | 760 | 27.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | N |
| 101 | 1/10/2018 | Mango | 34 | 21 | ≤20 | 5.5 | ≤20 | 5.4 | ≤20 | Y - ER |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 1/10/2018 | Mango | 33 | 8.8 | ≤20 | 7.7 | ≤20 | <5 | ≤20 | Y |
| 103 | 1/12/2018 | Mango | 36 | 12.1 | ≤20 | 6.1 | ≤20 | <5 | ≤20 | Y |
| 104 | 1/12/2018 | Mango | 35 | 16.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 105 | 1/17/2018 | Mango | 47 | 12.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 106 | 1/17/2018 | Mango | 46 | 14.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 107 | 1/22/2018 | Mango | 53 | 12 | ≤20 | 7.2 | ≤20 | <5 | ≤20 | Y |
| 108 | 1/27/2018 | Mango Pieces | 70 | 10.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 109 | 2/8/2018 | mango | 97 | 14 | ≤20 | 7.6 | ≤20 | <5 | ≤20 | Y |
| 110 | 2/9/2018 | Org. Mango | 99 | 22.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 111 | 2/16/2018 | Org. Mango | 117 | 19.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 112 | 2/16/2018 | Mango | 114 | 13.4 | ≤20 | 5.2 | ≤20 | <5 | ≤20 | Y |
| 113 | 2/16/2018 | Mango | 113 | 11.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 114 | 2/21/2018 | Mango Pieces | 124 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 115 | 3/1/2018 | Mango Pieces | 143 | 17.4 | ≤20 | 8 | ≤20 | <5 | ≤20 | Y |
| 116 | 3/1/2018 | Mango Pieces | 142 | 13.3 | ≤20 | 8.5 | ≤20 | <5 | ≤20 | Y |
| 117 | 3/5/2018 | Mango Pieces | 145 | 6.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 118 | 3/5/2018 | Mango Pieces | 144 | 11.3 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 119 | 3/8/2018 | Mango Pieces | 157 | 10.3 | ≤20 | 5.7 | ≤20 | <5 | ≤20 | Y |
| 120 | 3/8/2018 | Mango Pieces | 156 | 15.9 | ≤20 | 5.9 | ≤20 | <5 | ≤20 | Y |
| 121 | 3/8/2018 | Org. Mango | 155 | 21.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 122 | 3/12/2018 | Mango Puree | 161 | 13.7 | ≤20 | 7 | ≤20 | <5 | ≤20 | Y |
| 123 | 3/15/2018 | Mango | 172 | 7.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 124 | 3/20/2018 | Mango | 181 | 20.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | N |
| 125 | 4/27/2018 | Mango | 243 | 11.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 126 | 4/27/2018 | Mango | 242 | 13.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 127 | 5/1/2018 | Mango | 246 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 128 | 5/2/2018 | Mango | 248 | 6.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 129 | 5/3/2018 | Mango | 253 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 130 | 8/2/2018 | mango | 415 | 12.1 | ≤20 | <5 | ≤20 | 7.8 | ≤20 | Y |
| 131 | 8/2/2018 | mango | 414 | 12.4 | ≤20 | <5 | ≤20 | 32.3 | ≤20 | Y |
| 132 | 8/14/2018 | mango | 459 | 14.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 133 | 8/14/2018 | mango | 458 | 15.8 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 134 | 8/14/2018 | mango | 457 | 23.4 | ≤20 | 8.6 | ≤20 | 6.4 | ≤20 | Y - ER |
| 135 | 8/14/2018 | mango | 456 | 17.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 8/14/2018 | mango | 455 | 13.1 | ≤20 | 6.6 | ≤20 | <5 | ≤20 | Y |
| 137 | 8/14/2018 | mango | 454 | 6.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 138 | 8/14/2018 | mango | 453 | 13.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 139 | 8/14/2018 | mango | 452 | 10.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 140 | 8/17/2018 | mango | 466 | 11.9 | ≤20 | 5.3 | ≤20 | <5 | ≤20 | Y |
| 141 | 8/17/2018 | mango | 465 | 12.1 | ≤20 | 5.4 | ≤20 | <5 | ≤20 | Y |
| 142 | 8/17/2018 | mango | 464 | 18.1 | ≤20 | 8.1 | ≤20 | <5 | ≤20 | Y |
| 143 | 8/17/2018 | mango | 463 | 11.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 144 | 10/5/2018 | Org. Mango | 811 | 8.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 145 | 10/22/2018 | Mango | 849 | 20.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 146 | 10/23/2018 | Mango | 850 | 25.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y - ER |
| 147 | 10/23/2018 | Mango | 848 | 9.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 148 | 10/26/2018 | Mango | 855 | 16.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 149 | 10/26/2018 | Mango | 854 | 8.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 150 | 10/26/2018 | Mango | 855 | 16.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 151 | 10/26/2018 | Mango | 854 | 8.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 152 | 11/6/2018 | Mango | 927 | 13.6 | ≤20 | 7.3 | ≤20 | <5 | ≤20 | Y |
| 153 | 11/6/2018 | Mango | 927 | 13.6 | ≤20 | 7.3 | ≤20 | <5 | ≤20 | Y |
| 154 | 11/8/2018 | Mango | 946 | 8.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 155 | 11/8/2018 | Mango | 946 | 8.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 156 | 1/14/2019 | Org. Mango | 47 | <10 | ≤20 | <10 | ≤20 | <10 | ≤20 | Y |
| 157 | 1/15/2019 | Mango | 50 | <10 | ≤20 | <10 | ≤20 | <10 | ≤20 | Y |
| 158 | 1/16/2019 | Mango | 51 | <5 | ≤20 | <1 | ≤20 | <5 | ≤20 | Y |
| 159 | 1/17/2019 | Mango | 54 | <10 | ≤20 | <10 | ≤20 | <10 | ≤20 | Y |
| 160 | 1/22/2019 | Mango | 79 | <5 | ≤20 | 3 | ≤20 | <5 | ≤20 | Y |
| 161 | 1/22/2019 | Mango | 78 | <5 | ≤20 | 3 | ≤20 | <5 | ≤20 | Y |
| 162 | 1/25/2019 | Mango | 90 | <5 | ≤20 | 3 | ≤20 | <5 | ≤20 | Y |
| 163 | 1/25/2019 | Mango | 89 | <5 | ≤20 | 2 | ≤20 | <5 | ≤20 | Y |
| 164 | 1/30/2019 | Mango | 94 | 8.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 165 | 2/4/2019 | Mango Pcs | 103 | 12.7 | ≤20 | 8 | ≤20 | <5 | ≤20 | Y |
| 166 | 2/5/2019 | Mango Pcs | 105 | 14.4 | ≤20 | 6 | ≤20 | <5 | ≤20 | Y |
| 167 | 2/5/2019 | Mango Pcs | 104 | 12.7 | ≤20 | 7.5 | ≤20 | <5 | ≤20 | Y |
| 168 | 2/5/2019 | Mango Pcs | 102 | 12.1 | ≤20 | 7.6 | ≤20 | <5 | ≤20 | Y |
| 169 | 2/18/2019 | Mango | 125 | 16.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 2/18/2019 | Mango | 124 | 6.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 171 | 2/18/2019 | Mango | 123 | 11.7 | ≤20 | 5.2 | ≤20 | 7.8 | ≤20 | Y |
| 172 | 2/20/2019 | Mango | 132 | <5 | ≤20 | 5 | ≤20 | <5 | ≤20 | Y |
| 173 | 3/28/2019 | Mango | 174 | 8.2 | ≤20 | 5.5 | ≤20 | <5 | ≤20 | Y |
| 174 | 3/28/2019 | Mango | 173 | 8.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 175 | 4/1/2019 | Mango | 177 | 8.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 176 | 4/1/2019 | Mango | 176 | 5.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 177 | 4/2/2019 | Mango | 179 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 178 | 4/10/2019 | Frozen Mango Puree | 189 | 10.4 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 179 | 4/10/2019 | Frozen Mango Puree | 188 | 13.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 180 | 4/15/2019 | Frozen Mango Puree | 195 | <5 | ≤20 | 3 | ≤20 | <5 | ≤20 | Y |
| 181 | 4/15/2019 | Frozen Mango Puree | 194 | <5 | ≤20 | 1 | ≤20 | <5 | ≤20 | Y |
| 182 | 4/23/2019 | Frozen Mango Puree | 198 | 15.5 | ≤20 | 8.8 | ≤20 | <5 | ≤20 | Y |
| 183 | 4/26/2019 | Frozen Mango Puree | 206 | 6.8 | ≤20 | 6.1 | ≤20 | <5 | ≤20 | Y |
| 184 | 4/26/2019 | Frozen Mango Puree | 205 | 9.8 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 185 | 5/22/2019 | Frozen Mango Puree | 224 | 7.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 186 | 5/22/2019 | Frozen Mango Puree | 223 | 11 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 187 | 5/22/2019 | Frozen Mango Puree | 222 | 9.2 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 188 | 6/18/2019 | Org. Mango puree | 248 | 20.9 | ≤20 | 16.2 | ≤20 | <5 | ≤20 | Y - ER |
| 189 | 6/18/2019 | Org. Mango puree | 248 | 20.9 | ≤20 | 16.2 | ≤20 | <5 | ≤20 | Y - ER |
| 190 | 7/23/2019 | Org. Mango | 299 | 13.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 191 | 7/26/2019 | Org. Mango puree | 304 | <10 | ≤20 | <10 | ≤20 | 18 | ≤20 | Y |
| 192 | 8/13/2019 | Mango | 344 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 193 | 8/16/2019 | Org. Mango Puree | 372 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 194 | 10/14/2019 | Mango Puree | 683 | 5.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 195 | 10/14/2019 | Mango Puree | 682 | 5.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 196 | 10/7/2019 | Mango Puree | 651 | 6.5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 197 | 10/22/2019 | Mango Puree | 712 | 7.7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 198 | 10/22/2019 | Mango Puree | 711 | 7 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 199 | 10/22/2019 | Mango Puree | 710 | 8 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/11/2017 | Org. Agave Syrup | 545 | 0.0094 | <1000ppb | <5 | <1000ppb | 0.01 | <1000ppb | Y |
| 3 | 1/9/2018 | Org. Agave Syrup | 29 | 13.6 | <1000ppb | <5 | <1000ppb | <5 | <1000ppb | Y |
| 4 | 2/20/2018 | Org. Agave Syrup | 121 | 11.7 | <1000ppb | <5 | <1000ppb | <5 | <1000ppb | Y |
| 5 | 1/7/2019 | Org. Agave Syrup | 228957 | 23.1 | <1000ppb | <5 | <1000ppb | <5 | <1000ppb | Y |
| 6 | 4/9/2019 | Org. Agave Syrup | 187 | 17 | <1000ppb | <5 | <1000ppb | <5 | <1000ppb | Y |

Case 2:18-md-02785-DDC-TJJ Document 86-303 Filed 04/07/21 Page 167 of 387
Case MDL No. 2997 Document 86-303 Filed 04/07/21 Page 167 of 387 PageID #: 164

amaranth

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/29/2017 | Org Amaranth Seed | 656 | 6.9 | <60 | 9.6 | <40 | 12.3 | <30 | Y |
| 3 | 1/12/2018 | 200005712 Org. Amaranth Flour | 39 | 12.2 | <60 | 14.7 | <40 | 18.6 | <30 | Y |
| 4 | 4/12/2018 | 200005712 Org. Amaranth Flour | 212 | 10.8 | <60 | 13.7 | <40 | 15.6 | <30 | Y |
| 5 | 3/20/2019 | 200005712 Org. Amaranth Flour | 166 | 30.4 | <60 | 19.2 | <40 | 9 | <30 | Y |
| 6 | 9/6/2019 | 200005712 Org. Amaranth Flour | 454 | 8.4 | <60 | 26.9 | <40 | 10.9 | <30 | Y |
| 7 | 10/17/2019 | 200005712 Org. Amaranth Flour | 694 | 8 | <60 | 27.3 | <40 | <5 | <30 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/7/2016 | apricot | 588 | 5.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 3 | 9/15/2016 | apricot | 622 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 4 | 9/20/2016 | apricot | 646 | 5 | ≤20 | <5 | ≤20 | 28 | ≤20 | Y - ER |
| 5 | 9/21/2016 | apricot | 650 | 8.2 | ≤20 | <5 | ≤20 | 14.8 | ≤20 | Y |
| 6 | 1/19/2017 | Apricot | 45 | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |
| 7 | 1/19/2017 | Apricot | 44 | 10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 8 | 1/23/2017 | Apricot | 50 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 1/4/2018 | Beets | 11 | 5.1 | <10 | 21.4 | <25 | 5 | <10 | Y |
| 3 | 2/7/2018 | Beets | 87 | 16.1 | <10 | 20.4 | <25 | 9.1 | <10 | N |
| 4 | 2/13/2018 | Beets | 107 | 17.7 | <10 | 11.3 | <25 | <5 | <10 | N |
| 5 | 2/13/2018 | Beets | 106 | 17.4 | <10 | 8.4 | <25 | <5 | <10 | N |
| 6 | 2/13/2018 | Beets | 105 | <5 | <10 | 28.1 | <25 | 5.8 | <10 | N |
| 7 | 2/13/2018 | Beets | 104 | 7.6 | <10 | 7.5 | <25 | <5 | <10 | Y |
| 8 | 2/14/2018 | Beets | 110 | 12.1 | <10 | 8.6 | <25 | <5 | <10 | N |
| 9 | 11/2/2018 | Beets | 903 | 8.1 | <10 | 11.9 | <25 | <5 | <10 | Y |
| 10 | 11/2/2018 | Beets | 902 | 8.9 | <10 | 25.2 | <25 | 5.1 | <10 | Y - ER |
| 11 | 11/2/2018 | Beets | 901 | 12.8 | <10 | 46 | <25 | 42.8 | <10 | N |
| 12 | 11/14/2018 | Beets | 973 | 12.8 | <10 | 23.4 | <25 | 6.4 | <10 | N |
| 13 | 11/14/2018 | Beets | 972 | 11.2 | <10 | 17.5 | <25 | 7.2 | <10 | N |

avocado

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/6/2016 | 200005714 avocado | 741 | <5 | <10 | <5 | ≤45 | <5 | <10 | Y |
| 3 | 12/21/2016 | 200005714 avocado | 849 | 12.8 | <10 | <5 | <45 | 7.9 | <10 | Y - ER |
| 4 | 12/21/2016 | 200005714 avocado | 848 | 12.5 | <10 | <5 | <45 | 6.8 | <10 | Y - ER |
| 5 | 7/25/2017 | 200005714 avocado | 380 | ≤5 | <10 | ≤5 | <45 | ≤5 | <10 | Y |
| 6 | 9/28/2017 | 200006833 Org Avocado | 654 | <5 | <10 | <5 | <45 | <5 | <10 | Y |
| 7 | 1/25/2018 | 200006833 Org Avocado | 64 | <5 | <10 | <5 | <45 | <5 | <10 | Y |
| 8 | 2/6/2018 | 200006833 Org Avocado | 86 | 7.4 | <10 | 5.6 | <45 | 11.6 | <10 | Y - ER |
| 9 | 2/7/2018 | 200006833 Org Avocado | 88 | 5.1 | <10 | <5 | <45 | <5 | <10 | Y |
| 10 | 2/9/2018 | 200006833 Org Avocado | 98 | <5 | <10 | 6.2 | <45 | 5 | <10 | Y |
| 11 | 7/18/2018 | 200005714 avocado | 353 | <5 | <10 | <5 | ≤46 | <5 | <10 | Y |
| 12 | 7/24/2018 | 200005714 avocado | 378 | 7.8 | <10 | 5.9 | <45 | <5 | <10 | Y |
| 13 | 7/24/2018 | 200005714 avocado | 379 | 9.1 | <10 | 6.6 | <45 | <5 | <10 | Y |
| 14 | 1/22/2019 | 200005714 avocado | 77 | <5 | <10 | 4 | <45 | <5 | <10 | Y |
| 15 | 1/22/2019 | 200005714 avocado | 76 | <5 | <10 | 3 | <45 | <5 | <10 | Y |
| 16 | 1/23/2019 | 200005714 avocado | 81 | <5 | <10 | <1 | <45 | <5 | <10 | Y |
| 17 | 3/14/2019 | 200005714 avocado | 156 | <5 | <10 | <5 | <45 | <5 | <10 | Y |
| 18 | 3/14/2019 | 200005714 avocado | 155 | <5 | <10 | <5 | <45 | <5 | <10 | Y |
| 19 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/11/2016 | oregano | 753 | 158.1 | <1000 | 176.5 | <1000 | 570.4 | <1000 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 12/23/2016 | blueberry | 852 | 11.4 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 3 | 4/10/2017 | Blueberry | 180 | 37.6 | ≤20 | 5.8 | ≤20 | 38.6 | <25 | N |
| 4 | 4/10/2017 | Blueberry | 180 | 37.6 | ≤20 | 5.8 | ≤20 | 38.6 | <25 | N |
| 5 | 5/26/2017 | Blueberry | 264 | 9.9 | ≤20 | ≤5 | ≤20 | 8.3 | <25 | Y |
| 6 | 5/26/2017 | Blueberry | 264 | 9.9 | ≤20 | ≤5 | ≤20 | 8.3 | <25 | Y |
| 7 | 11/14/2017 | Org Blueberry | 727 | 9.4 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 8 | 11/20/2017 | IQF Blueberries | 732 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 9 | 2/23/2018 | Blueberry Puree | 129 | <10 | ≤20 | <1 | ≤20 | <10 | <25 | Y |
| 10 | 1/14/2019 | Blueberry | 45 | 7.3 | ≤20 | <5 | ≤20 | 13 | <25 | Y |
| 11 | 1/14/2019 | Blueberry | 44 | 7.2 | ≤20 | <5 | ≤20 | 15.3 | <25 | Y |
| 12 | 2/1/2019 | Blueberry | 101 | 12.2 | ≤20 | <5 | ≤20 | 10 | <25 | Y |
| 13 | 2/1/2019 | Blueberry | 100 | 19.2 | ≤20 | <5 | ≤20 | 22.7 | <25 | Y |
| 14 | 2/18/2019 | IQF Blueberry | 129 | <5 | ≤20 | <5 | ≤20 | 5.2 | <25 | Y |
| 15 | 2/18/2019 | IQF Blueberry | 128 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 16 | 2/19/2019 | IQF Blueberry | 127 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 17 | 6/20/2019 | Org Blueberry | 257 | <10 | ≤20 | <10 | ≤20 | <10 | <25 | Y |
| 18 | 6/20/2019 | Org Blueberry | 258 | <10 | ≤20 | <10 | ≤20 | <10 | <25 | Y |
| 19 | 6/20/2019 | Org Blueberry | 259 | <10 | ≤20 | <10 | ≤20 | <10 | <25 | Y |
| 20 | 8/2/2019 | Blueberry | 325 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 21 | 9/23/2019 | Blueberry Puree | 572 | <5 | ≤20 | <5 | ≤20 | 5.5 | <25 | Y |
| 22 | 10/2/2019 | Org Blueberry | 646 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |
| 23 | 10/22/2019 | Blueberry | 709 | <5 | ≤20 | <5 | ≤20 | <5 | <25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 3/16/2017 | Cherry | 140 | 17.7 | ≤20 | ≤5 | <10 | ≤5 | ≤20 | Y |
| 3 | 3/16/2017 | Cherry | 139 | 11.7 | ≤20 | ≤5 | <10 | ≤5 | ≤25 | Y |
| 4 | 3/20/2017 | Cherry | 146 | 7.7 | ≤20 | ≤5 | <10 | 15.7 | ≤10 | Y |
| 5 | 3/20/2017 | Cherry | 145 | 7.2 | ≤20 | ≤5 | <10 | ≤5 | ≤25 | Y |
| 6 | 8/10/2017 | Cherry puree | 408 | 13.4 | <20 | <5 | <10 | 7.4 | ≤25 | Y |

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (Total) (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | |
| 2 | 2/28/2018 | Peas | 139 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 3 | 2/28/2018 | Peas | 138 | 5.4 | <20 | 7 | <20 | <5 | <20 | Y | |
| 4 | 2/28/2018 | Peas | 137 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 5 | 2/28/2018 | Peas | 136 | <5 | <20 | <5 | <20 | 5.6 | <20 | Y | |
| 6 | 3/29/2018 | Org. Peas | 190 | 5.6 | <20 | 6 | <20 | <5 | <20 | Y | |
| 7 | 3/29/2018 | Org. Peas | 189 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 8 | 3/29/2018 | Org. Peas | 188 | 9 | <20 | <5 | <20 | 14.2 | <20 | Y | |
| 9 | 3/29/2018 | Org. Peas | 187 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 10 | 3/29/2018 | Org. Peas | 186 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 11 | 4/3/2018 | Peas | 194 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 12 | 4/3/2018 | Peas | 193 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 13 | 4/4/2018 | Peas | 199 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 14 | 4/4/2018 | Peas | 198 | 5.3 | <20 | <5 | <20 | <5 | <20 | Y | |
| 15 | 4/4/2018 | Peas | 197 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 16 | 4/4/2018 | Peas | 196 | 8.5 | <20 | <5 | <20 | 5.1 | <20 | Y | |
| 17 | 4/9/2018 | Peas | 209 | 6.2 | <20 | <5 | <20 | <5 | <20 | Y | |
| 18 | 4/9/2018 | Peas | 208 | 8 | <20 | <5 | <20 | <5 | <20 | Y | |
| 19 | 4/9/2018 | Peas | 207 | 8.1 | <20 | <5 | <20 | <5 | <20 | Y | |
| 20 | 4/9/2018 | Peas | 206 | 7.5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 21 | 4/10/2018 | Peas | 210 | 7 | <20 | 9.3 | <20 | <5 | <20 | Y | |
| 22 | 4/16/2018 | Peas | 215 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 23 | 4/25/2018 | Peas | 233 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 24 | 6/14/2018 | Org. Pea Puree | 295 | <5 | <20 | <5 | <20 | <5 | <20 | Y | |
| 25 | 6/14/2018 | Org. Pea Puree | 294 | 12.5 | <20 | 5.9 | <20 | <5 | <20 | Y | |
| 26 | 6/14/2018 | Org. Pea Puree | 293 | 27.1 | <20 | 8.3 | <20 | 6.4 | <20 | N | |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 7/7/2017 | Org.Chia | 327 | 15.3 | ≤30 | 9.5 | ≤20 | 10.3 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 5/26/2017 | B. Bean | 263 | 10 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 3 | 5/26/2017 | B. Bean | 263 | 10 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 4 | 2/5/2019 | Org. Black Bean | 111 | 8.6 | ≤20 | 5.7 | ≤20 | <5 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 5/12/2017 | Orange | 240 | 15.6 | ≤10 | ≤5 | ≤10 | ≤5 | ≤10 | N |
| 3 | 8/7/2017 | Orange puree | 402 | 6.7 | ≤10 | <5 | ≤10 | 5.3 | ≤10 | Y |
| 4 | 11/6/2017 | Orange puree | 719 | <5 | ≤10 | <5 | ≤10 | <5 | ≤10 | Y |
| 5 | 12/2/2017 | Orange puree | 766 | <5 | ≤10 | <5 | ≤10 | <5 | ≤10 | Y |
| 6 | 2/13/2019 | Orange Puree | 121 | 8.7 | ≤10 | <5 | ≤10 | <5 | ≤10 | Y |

coriander

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 8/11/2017 | Org.Coriander | 411 | 48.1 | <1000 | 56 | <1000 | 603.5 | <1000 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 3/30/2017 | Cumin | 167 | 160.5 | ≤1000 | 69.8 | ≤1000 | 177.7 | ≤1000 | Y |
| 3 | 7/14/2017 | Org.Cumin | 342 | 168.5 | ≤1000 | 69.9 | ≤1000 | 231.2 | ≤1000 | y |
| 4 | 11/3/2017 | Org.Cumin | 717 | 130.2 | ≤1000 | 64.5 | ≤1000 | 167.7 | ≤1000 | Y |
| 5 | 5/21/2018 | Org. Cumin | 278 | 322.7 | ≤1000 | 50.2 | ≤1000 | 644.9 | ≤1000 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 3/16/2017 | Garlic | 137 | 94.1 | ≤1000 | 60.1 | ≤1000 | ≤5 | ≤1000 | Y |
| 3 | 11/14/2017 | Org. Garlic | 728 | 21 | ≤1000 | 24.6 | ≤1000 | 6.9 | ≤1000 | Y |
| 4 | 6/8/2018 | Org. Garlic | 289 | 42.5 | ≤1000 | 186 | ≤1000 | 8 | ≤1000 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 12/5/2018 | ascorbic acid | 1084 | <5 | <3000 | <5 | <3000 | 6 | <3000 | Y |
| 3 | 1/23/2019 | ascorbic acid | 80 | <5 | <3000 | <1 | <3000 | <5 | <3000 | Y |

garbanzo

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 11/30/2016 | Garbanzo | 816 | <5 | ≤20 | <5 | ≤20 | <5 | ≤30 | Y |
| 3 | 7/10/2017 | Org. Garbanzo | 332 | 5.6 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 4 | 7/10/2017 | Org. Garbanzo | 331 | 7.1 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 5 | 7/12/2017 | Org.Garbanzo | 337 | ≤5 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 11/9/2016 | Currant | 794 | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 3 | 11/9/2016 | Currant | 795 | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |

Case 7:17-md-02997-NSR Document 86-3 Filed 04/07/21 Page 184 of 387
Case MDL No. 2997 Document 86-3 Filed 04/07/21 Page 184 of 387 #: 181

ban 800

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/7/2017 | BAN 800 | 673 | 710.9 | <3000 | 8.3 | <500 | <5 | <5000 | Y |
| 3 | 10/23/2017 | BAN 800 | 712 | 401.4 | <3000 | 6.1 | <500 | <5 | <5000 | Y |
| 4 | 12/20/2017 | BAN 800 | 786 | 465.2 | <3000 | 6.3 | <500 | <58 | <5000 | Y |
| 5 | 2/19/2018 | BAN 800 | 120 | 382 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 6 | 3/12/2018 | BAN 800 | 164 | 29.7 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 7 | 6/12/2018 | Ban 800 | 292 | 353.8 | <3000 | <5 | <500 | <5 | <5000 | Y |
| 8 | 9/4/2019 | BAN 800 | 442 | 59.7 | <3000 | 11 | <500 | 5.8 | <5000 | Y |
| 9 | 10/10/2019 | BAN 800 | 680 | 91.1 | <3000 | 28.4 | <500 | 7.5 | <5000 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipme nt Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptanc e (Y/N) |
| 2 | 4/12/2017 | Turmeric | 184 | 19 | ≤1000 | 40.9 | ≤1000 | 76.3 | ≤1000 | Y |
| 3 | 9/29/2017 | rg Turmeri | 657 | 30 | ≤1000 | 8.2 | ≤1000 | 39.3 | ≤1000 | Y |

cinnamon

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/19/2016 | cinnamon | 762 | 18.8 | ≤1000 | 344.5 | ≤1000 | 886.9 | ≤1000 | Y |
| 3 | 5/31/2017 | Cinnamon | 268 | 17.7 | ≤1000 | 194.3 | ≤1000 | 203.9 | ≤1000 | Y |
| 4 | 8/11/2017 | Org.Cinnamon | 410 | 6.9 | ≤1000 | 178.2 | ≤1000 | 36.7 | ≤1000 | y |
| 5 | 12/5/2017 | Org.Cinnamon | 762 | 8.1 | ≤1000 | 163.4 | ≤1000 | 126.2 | ≤1000 | Y |
| 6 | 4/11/2018 | Org. Cinnamon | 211 | 8.1 | ≤1000 | 225.1 | ≤1000 | 59 | ≤1000 | Y |
| 7 | 3/1/2019 | Org. Cinnamon | 140 | 40 | ≤1000 | 120 | ≤1000 | 20 | ≤1000 | Y |
| 8 | 7/8/2019 | Org. Cinnamon | 281 | 10 | ≤1000 | 140 | ≤1000 | 100 | ≤1000 | Y |
| 9 | 7/12/2019 | Org. Cinnamon | 289 | 10 | ≤1000 | 140 | ≤1000 | 100 | ≤1000 | Y |
| 10 | 9/13/2019 | Org. Cinnamon | 551 | 10.7 | ≤1000 | 117.3 | ≤1000 | 37.8 | ≤1000 | Y |

navy bean

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/24/2016 | Navy bean | 769 | 9.7 | ≤20 | 321.5 | ≤20 | 108.4 | ≤20 | N |
| 3 | 11/17/2016 | navy bean | 805 | <10 | ≤20 | <1 | ≤20 | <10 | ≤20 | Y |
| 4 | 4/19/2017 | Navy Bean | 190 | 13 | ≤20 | 9.5 | ≤20 | 14.4 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | | |
| 2 | 9/28/2017 | Org Quinoa Seeds | 655 | 10.1 | <50 | 48.9 | <50 | 24.2 | <75 | Y | | |
| 3 | 9/28/2017 | Org Quinoa Seeds | 655 | 10.1 | <50 | 48.9 | <50 | 24.2 | <75 | Y | | |
| 4 | 12/18/2017 | Org. Quinoa Flour | 775 | 7.4 | <50 | 41.3 | <50 | 10.6 | <75 | Y | | |
| 5 | 12/18/2017 | Org. Quinoa Flour | 775 | 7.4 | <50 | 41.3 | <50 | 10.6 | <75 | Y | | |
| 6 | 3/8/2018 | Org. Quinoa Flour | 159 | 22.1 | <50 | 72.3 | <50 | 8.7 | <75 | Y - ER | | |
| 7 | 5/3/2018 | Org. Quinoa Flour | 252 | 12 | <50 | 60.8 | <50 | 15.8 | <75 | N | | |
| 8 | 6/19/2018 | Org. Quinoa Flour | 298 | 14.2 | <50 | 62.5 | <50 | 25.3 | <75 | Y - ER | | |
| 9 | 7/24/2018 | Org. Quinoa Flour | 390 | 14 | <50 | 62.1 | <50 | 14.6 | <75 | N | | |
| 10 | 7/31/2018 | quinoa flour | 390 | 20.3 | <50 | 62.1 | <50 | 12.9 | <75 | N | retest for Cd= 67.5 | |
| 11 | 8/15/2018 | quinoa flour | 460 | 13.3 | <50 | 16.6 | <50 | 51.6 | <75 | Y | | |
| 12 | 9/22/2018 | Org. Quinoa Flour | 767 | 11.9 | <50 | 58.5 | <50 | 8.4 | <75 | N | | |
| 13 | 9/22/2018 | Org. Quinoa Flour | 766 | 18.14 | <50 | 59.16 | <50 | 7.64 | <75 | N | | |
| 14 | 9/22/2018 | Org. Quinoa Flour | 765 | 11.63 | <50 | 45.54 | <50 | 6.94 | <75 | Y | | |
| 15 | 9/22/2018 | Org. Quinoa Flour | 764 | 10.1 | <50 | 43.1 | <50 | 7.1 | <75 | Y | | |
| 16 | 9/22/2018 | Org. Quinoa Flour | 763 | 14 | <50 | 52.2 | <50 | 10.7 | <75 | N | | |
| 17 | 9/22/2018 | Org. Quinoa Flour | 762 | 11.7 | <50 | 57.9 | <50 | 6.7 | <75 | N | | |
| 18 | 10/10/2018 | Org. Quinoa Seed | 814 | 19.4 | <50 | 58.7 | <50 | 7.7 | <75 | N | | |
| 19 | 4/11/2019 | Org. Quinoa Flour | 191 | 39.6 | <50 | 30 | <50 | <5 | <75 | Y | | |
| 20 | 8/12/2019 | Org. Quinoa Flour | 343 | 11.35 | <50 | 44.79 | <50 | 6.59 | <75 | Y | | |

blackberry

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 5/5/2017 | Blackberry | 221 | 17.6 | ≤20 | ≤5 | ≤20 | 22 | ≤20 | N |
| 3 | 5/5/2017 | Blackberry | 220 | 20.7 | ≤20 | ≤5 | ≤20 | 8.1 | ≤20 | N |
| 4 | 5/5/2017 | Blackberry | 219 | 19.5 | ≤20 | ≤5 | ≤20 | 7.6 | ≤20 | Y |
| 5 | 5/5/2017 | Blackberry | 218 | 18.5 | ≤20 | ≤5 | ≤20 | 14.5 | ≤20 | Y |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | | |
| 2 | 8/24/2016 | raspberry | 578 | <10 | ≤20 | 1 | ≤20 | <10 | ≤25 | Y | | |
| 3 | 8/24/2016 | raspberry | 577 | <10 | ≤20 | 1 | ≤20 | <10 | ≤25 | Y | | |
| 4 | 8/24/2016 | raspberry | 576 | <10 | ≤20 | <1 | ≤20 | <10 | ≤25 | Y | | |
| 5 | 9/7/2016 | raspberry | 587 | <10 | ≤20 | 1 | ≤20 | <10 | ≤25 | Y | | |
| 6 | 9/7/2016 | raspberry | 586 | <10 | ≤20 | 1 | ≤20 | 10 | ≤25 | Y | | |
| 7 | 9/7/2016 | raspberry | 585 | <10 | ≤20 | 1 | ≤20 | <10 | ≤25 | Y | | |
| 8 | 10/3/2016 | raspberry | 736(1) | <5 | ≤20 | 18.9 | ≤20 | 13.4 | ≤25 | Y | | |
| 9 | 10/3/2016 | raspberry | 736(2) | <5 | ≤20 | 16.1 | ≤20 | 12.8 | ≤25 | Y | | |
| 10 | 10/3/2016 | raspberry | 736(3) | <5 | ≤20 | 17.4 | ≤20 | 11 | ≤25 | Y | | |
| 11 | 1/18/2017 | Raspberry | 42 | 9.7 | ≤20 | 2.3 | ≤20 | 1.3 | ≤25 | Y | | |
| 12 | 1/27/2017 | Raspberry | 63 | 16.6 | ≤20 | <5 | ≤20 | 16.9 | ≤25 | Y | | |
| 13 | 2/3/2017 | Raspberry | 80 | ≤5 | ≤20 | ≤5 | ≤20 | 11.5 | ≤25 | Y | | |
| 14 | 2/3/2017 | Raspberry | 75 | 11.9 | ≤20 | ≤5 | ≤20 | 13.4 | ≤25 | y | | |
| 15 | 2/10/2017 | Raspberry | 88 | ≤5 | ≤20 | ≤5 | ≤20 | 12.2 | ≤25 | Y | | |
| 16 | 5/11/2017 | Raspberry | 239 | 25.6 | ≤20 | ≤5 | ≤20 | 16.7 | ≤25 | N | | |
| 17 | 5/11/2017 | Raspberry | 238 | 18.3 | ≤20 | ≤5 | ≤20 | 16.4 | ≤25 | Y | | |
| 18 | 5/19/2017 | Raspberry | 251 | 12.4 | ≤20 | ≤5 | ≤20 | 13.1 | ≤25 | Y | | |
| 19 | 5/22/2017 | Raspberry | 252 | 10.3 | ≤20 | ≤5 | ≤20 | 6.8 | ≤25 | Y | | |
| 20 | 5/22/2017 | Raspberry | 253 | 7.4 | ≤20 | ≤5 | ≤20 | ≤5 | ≤25 | Y | | |
| 21 | 5/22/2017 | Raspberry | 254 | ≤10 | ≤20 | ≤1 | ≤20 | 80 | ≤25 | N | | |
| 22 | 11/17/2017 | Org. Raspberry | 730 | 23.5 | ≤20 | 14.3 | ≤20 | 42.1 | ≤25 | N | | |
| 23 | 11/17/2017 | Org. Raspberry | 730 | 23.5 | ≤20 | 14.3 | ≤20 | 42.1 | ≤25 | N | | |
| 24 | 11/27/2017 | Org. Raspberry | 739 | 23.4 | ≤20 | 14 | ≤20 | 36.9 | ≤25 | N | | |
| 25 | 11/27/2017 | Org. Raspberry | 740 | 22.8 | ≤20 | 9.6 | ≤20 | 201.4 | ≤25 | N | | |
| 26 | 11/27/2017 | Org. Raspberry | 739 | 23.4 | ≤20 | 14 | ≤20 | 36.9 | ≤25 | N | | |
| 27 | 11/27/2017 | Org. Raspberry | 740 | 22.8 | ≤20 | 9.6 | ≤20 | 201.4 | ≤25 | N | | |
| 28 | 2/27/2018 | Raspberry | 135 | <3 | ≤20 | <5 | ≤20 | <5 | ≤25 | Y | | |
| 29 | 2/27/2018 | Raspberry | 134 | <3 | ≤20 | <5 | ≤20 | <5 | ≤25 | Y | | |
| 30 | 6/6/2018 | Raspberry | 287 | 9.1 | ≤20 | <5 | ≤20 | 5.2 | ≤25 | Y | | |

dehydrated potato

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 6/22/2017 | D.Potatoes | 313 | 3.65 | <75 | 30.52 | <90 | ≤5 | <75 | y |
| 3 | 6/22/2017 | D.Potatoes | 312 | 3.93 | <75 | 32.21 | <90 | ≤5 | <75 | y |
| 4 | 11/29/2017 | Dehydrated Potato | 760 | 9.3 | <75 | 148.4 | <90 | 10.1 | <75 | Y - ER |
| 5 | 11/29/2017 | Dehydrated Potato | 749 | 7.6 | <75 | 119.6 | <90 | <5 | <75 | Y - ER |
| 6 | 10/10/2018 | Dehydrated Potato | 816 | 11.3 | <75 | 143.5 | <90 | 32.4 | <75 | Y - ER |
| 7 | 10/10/2018 | Dehydrated Potato | 815 | 14.6 | <75 | 146 | <90 | <5 | <75 | Y |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 8/25/2016 | pineapple | 579 | 8.3 | <20 | <5 | <20 | 6.3 | ≤25 | Y |
| 3 | 8/25/2016 | pineapple | 580 | 7.2 | <20 | <5 | <20 | 5.3 | ≤25 | Y |
| 4 | 10/13/2016 | pineapple | 757 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 5 | 10/13/2016 | pineapple | 756 | <5 | <20 | <5 | <20 | 6.1 | ≤25 | Y |
| 6 | 10/26/2016 | pineapple | 774 | 14.4 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 7 | 10/26/2016 | pineapple | 775 | 16.6 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 8 | 11/17/2016 | pineapple | 804 | <10 | <20 | 1 | <20 | <10 | ≤25 | Y |
| 9 | 11/17/2016 | pineapple | 803 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 10 | 11/18/2016 | pineapple | 806 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 11 | 11/18/2016 | pineapple | 807 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 12 | 11/21/2016 | pineapple | 808 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 13 | 12/14/2016 | pineapple | 838 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 14 | 12/14/2016 | pineapple | 837 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 15 | 12/14/2016 | pineapple | 836 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 16 | 12/15/2016 | pineapple chunks | 841 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 17 | 12/15/2016 | pineapple chunks | 840 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 18 | 1/18/2017 | Pineapple cks | 41 | <1.25 | <20 | <1.25 | <20 | 2.6 | ≤25 | Y |
| 19 | 1/23/2017 | Pineapple cks | 49 | <10 | <20 | <1 | <20 | <10 | ≤25 | Y |
| 20 | 1/23/2017 | Pineapple cks | 48 | <10 | <20 | <1 | <20 | <10 | ≤25 | y |
| 21 | 3/27/2017 | Pineapple | 159 | ≤5 | <20 | ≤5 | <20 | 8.6 | ≤25 | Y |
| 22 | 3/28/2017 | Pineapple | 160 | 12.9 | <20 | ≤5 | <20 | 8.2 | ≤25 | Y |
| 23 | 4/27/2017 | Pineapple | 205 | 9.2 | <20 | ≤5 | <20 | 13.6 | ≤25 | Y |
| 24 | 4/27/2017 | Pineapple | 204 | 8.2 | <20 | ≤5 | <20 | 8.9 | ≤25 | Y |
| 25 | 5/24/2017 | Pineapple | 259 | 10.3 | <20 | ≤5 | <20 | 9 | ≤25 | Y |
| 26 | 5/24/2017 | Pineapple | 260 | 8.6 | <20 | ≤5 | <20 | 8.3 | ≤25 | Y |
| 27 | 6/1/2017 | Pineapple | 269 | 16.5 | <20 | ≤5 | <20 | 7.4 | ≤25 | Y |
| 28 | 6/1/2017 | Pineapple | 270 | 17.5 | <20 | ≤5 | <20 | 7.7 | ≤25 | Y |
| 29 | 6/6/2017 | Pineapple | 278 | 20.6 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y - ER |
| 30 | 6/6/2017 | Pineapple | 280 | 10 | <20 | ≤5 | <20 | 7.9 | ≤25 | y |
| 31 | 6/6/2017 | Pineapple | 281 | 16 | <20 | ≤5 | <20 | 13.9 | ≤25 | Y |
| 32 | 6/6/2017 | Pineapple | 279 | ≤5 | <20 | ≤5 | <20 | 19.7 | ≤25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 6/13/2017 | Org.Pineapple | 294 | 11.9 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 34 | 6/14/2017 | Pineapple | 296 | 9.1 | <20 | ≤5 | <20 | 10.7 | ≤25 | Y |
| 35 | 6/29/2017 | Org.Pineapple | 322 | 8 | <20 | 6.8 | <20 | 11.1 | ≤25 | Y |
| 36 | 7/17/2017 | C.Pineapple | 346 | 12.2 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 37 | 7/18/2017 | Pineapple cks | 364 | ≤5 | <20 | ≤5 | <20 | 7.2 | ≤25 | y |
| 38 | 7/18/2017 | Pineapple Cks | 363 | ≤5 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 39 | 7/21/2017 | C.pineapple | 371 | 5.8 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 40 | 8/2/2017 | Pineapple cks | 398 | 5.3 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 41 | 8/2/2017 | Pineapple cks | 397 | ≤5 | <20 | ≤5 | <20 | ≤5 | ≤25 | Y |
| 42 | 4/5/2018 | Pineapple | 203 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 43 | 4/5/2018 | Pineapple | 202 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 44 | 6/8/2018 | Pineapple Puree | 288 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 45 | 8/6/2018 | pineapple | 419 | 17.2 | <20 | 8.7 | <20 | 10.6 | ≤25 | Y |
| 46 | 8/7/2018 | pineapple | 421 | 19.2 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 47 | 8/10/2018 | pineapple | 441 | 7.6 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 48 | 8/10/2018 | pineapple | 440 | 5.7 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 49 | 8/10/2018 | pineapple | 439 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 50 | 11/9/2018 | Pineapple | 955 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 51 | 11/12/2018 | Pineapple | 954 | 6 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 52 | 11/27/2018 | Org. Pineapple | 997 | 5.8 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 53 | 12/4/2018 | Pineapple | 1060 | <5 | <20 | <5 | <20 | 16.9 | ≤25 | Y |
| 54 | 12/4/2018 | Pineapple | 1059 | <5 | <20 | <5 | <20 | 12.8 | ≤25 | Y |
| 55 | 12/5/2018 | Pineapple | 1083 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 56 | 12/11/2018 | Pineapple | 1086 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 57 | 12/11/2018 | Pineapple | 1085 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 58 | 12/12/2018 | Pineapple | 1089 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 59 | 1/10/2019 | Pineapple | 40 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 60 | 1/10/2019 | Pineapple | 39 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 61 | 1/28/2019 | Pineapple | 91 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 62 | 1/29/2019 | Pineapple | 93 | <5 | <20 | <5 | <20 | 5.5 | ≤25 | Y |
| 63 | 1/31/2019 | Pineapple | 98 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 64 | 1/31/2019 | Pineapple | 97 | <5 | <20 | <5 | <20 | 6.9 | ≤25 | Y |
| 65 | 2/7/2019 | Pineapple Puree | 113 | 7 | <20 | <1 | <20 | <5 | ≤25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 2/7/2019 | Pineapple Puree | 112 | <5 | <20 | <1 | <20 | <5 | ≤25 | Y |
| 67 | 2/22/2019 | Pineapple Puree | 138 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 68 | 4/4/2019 | Frozen Pineapple Puree | 182 | 20.2 | <20 | <5 | <20 | <5 | ≤25 | Y - ER |
| 69 | 4/4/2019 | Frozen Pineapple Puree | 181 | 14.1 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 70 | 4/9/2019 | Frozen Pineapple Puree | 186 | 16.5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 71 | 4/9/2019 | Frozen Pineapple Puree | 185 | 16.1 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 72 | 4/9/2019 | Org. Pineapple | 183 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 73 | 7/12/2019 | Pineapple Puree | 287 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 74 | 7/12/2019 | Pineapple Puree | 288 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 75 | 9/26/2019 | Pineapple Puree | 639 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 76 | 11/6/2019 | Pineapple Puree | 739 | 6.7 | <20 | <5 | <20 | <5 | ≤25 | Y |
| 77 | 10/30/2019 | Pineapple Puree | 724 | <5 | <20 | <5 | <20 | <5 | ≤25 | Y |

wheat flour

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 11/29/2016 | wheat flour | 813 | 17.4 | <25 | 58.2 | ≤50 | 6.6 | ≤20 | N |
| 3 | 11/29/2016 | wheat flour | 814 | 10.2 | <25 | 27.5 | ≤50 | <5 | ≤20 | Y |
| 4 | 1/23/2017 | Wheat Flour | 51 | <10 | <25 | 28 | ≤50 | <10 | ≤20 | Y |
| 5 | 2/9/2017 | Wheat Flour | 85 | 6.3 | <25 | 45.6 | ≤50 | ≤5 | ≤20 | Y |
| 6 | 2/10/2017 | Wheat Flour | 87 | ≤5 | <25 | 51.5 | ≤50 | ≤5 | ≤20 | Y - ER |
| 7 | 3/16/2017 | Wheat Flour | 136 | 10.8 | <25 | 47.2 | ≤50 | 5.6 | ≤20 | Y |
| 8 | 5/9/2018 | Wheat Flour | 270 | 6.6 | <25 | 37.5 | <50 | 12.1 | <20 | Y |
| 9 | 3/4/2019 | Wheat Flour | 145 | 21.8 | <25 | 32.4 | ≤50 | <5 | ≤20 | Y |
| 10 | 3/19/2019 | Org. Wheat Flour | 164 | 38.6 | <25 | 40.8 | ≤50 | <5 | ≤20 | Y - ER |
| 11 | 9/4/2019 | Org. Wheat Flour | 446 | 5.5 | <25 | 18.2 | ≤50 | <5 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/20/2016 | Lecithin | 645 | 10 | ≤100 | 15 | ≤50 | 10 | ≤100 | Y |
| 3 | 9/20/2016 | Lecithin | 645 | 10 | ≤100 | 15 | ≤50 | 10 | ≤100 | Y |
| 4 | 10/19/2016 | sunflower lecithin | 760 | 16.2 | ≤100 | 9.7 | ≤50 | 7.1 | ≤100 | Y |
| 5 | 3/16/2017 | Sunflower Lecithin | 134 | <10 | ≤100 | 9 | ≤50 | 20 | ≤100 | Y |
| 6 | 4/21/2017 | Sunflower Lecithin | 195 | 23.4 | ≤100 | 16.9 | ≤50 | 54.9 | ≤100 | Y |
| 7 | 6/11/2018 | Sunflower Lecithin | 290 | 15.6 | ≤100 | <5 | ≤50 | 31.7 | ≤100 | Y |
| 8 | 8/27/2018 | sunflower lecithin | 539 | 21.5 | ≤100 | 12.7 | ≤50 | 71.6 | ≤100 | Y |
| 9 | 9/20/2018 | Sunflower Lecithin | 742 | <5 | ≤100 | <5 | ≤50 | <5 | ≤100 | Y |
| 10 | 6/14/2019 | Sunflower Lecithin | 241 | <5 | ≤100 | 41 | ≤50 | 21 | ≤100 | Y |
| 11 | 9/16/2019 | sunflower lecithin | 555 | 17.7 | ≤100 | 42.2 | ≤50 | 14.5 | ≤100 | Y |

amylase

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | |
| 2 | 1/11/2017 | Fungal Amylase | 32 | | N/A | | N/A | 81 | <300 | Y | |
| 3 | 4/19/2017 | Fungal Amylase | 191 | | N/A | | N/A | 91.5 | <300 | Y | |
| 4 | 8/11/2017 | Fungal Amylase | 409 | | N/A | | N/A | 109.4 | <300 | Y | |
| 5 | 9/6/2017 | Amylase | 471 | | N/A | | N/A | 102.9 | <300 | Y | |
| 6 | 10/12/2017 | Amylase | 682 | 645.1 | N/A | <5 | N/A | 95.8 | <300 | Y | |
| 7 | 11/29/2017 | Alpha Amylase | 748 | 679 | N/A | <5 | N/A | 114.5 | <300 | Y | |
| 8 | 2/22/2018 | Amylase | 126 | | N/A | | N/A | 81 | <300 | Y | |
| 9 | 4/26/2018 | Amylase | 247 | 741.1 | N/A | <5 | N/A | 91 | <300 | Y | |
| 10 | 8/6/2018 | amylase | 418 | | N/A | | N/A | 110 | <300 | Y | |
| 11 | 9/19/2018 | Amylase | 741 | 913.4 | N/A | <5 | N/A | 108.8 | <300 | Y | |
| 12 | 1/14/2019 | Enzyme | 43 | 442.3 | N/A | 5.1 | N/A | 47.3 | <300 | Y | |
| 13 | 6/7/2019 | Enzyme | 233 | 499.3 | N/A | <5 | N/A | 26.3 | <300 | Y | |
| 14 | 8/20/2019 | Sebamyl 100 | 376 | 583.6 | N/A | 5.6 | N/A | 30.6 | <300 | Y | |

tomato paste

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 11/7/2016 | tomato | 787 | <10 | ≤20 | 11 | <50 | <10 | <20 | Y |
| 3 | 3/28/2017 | Tomato Paste | 162 | 8.88 | ≤20 | 76 | ≤50 | 16.1 | <20 | Y - ER |
| 4 | 6/23/2017 | Org.Tomato | 314 | 37.4 | ≤20 | 17.4 | ≤50 | ≤5 | <20 | N |
| 5 | 7/25/2017 | Org.Tomato | 381 | 23.9 | ≤20 | 59.1 | ≤50 | 14.1 | <20 | N |
| 6 | 9/20/2017 | Org Tomato | 590 | 13.9 | <20 | 38.1 | <50 | 18.2 | <20 | Y |
| 7 | 11/10/2017 | Org Tomato Paste | 724 | 12.2 | <20 | 42.1 | <50 | 28.3 | <20 | N |
| 8 | 3/13/2018 | Org. Tomato | 166 | 47.9 | <20 | 91.5 | <50 | 30.6 | <20 | N |
| 9 | 3/15/2018 | Org. Tomato | 173 | 14 | <20 | 22.5 | <50 | 40.3 | <20 | N |
| 10 | 2/7/2019 | Org. Tomato | 114 | <5 | ≤20 | 55 | <50 | <5 | <20 | N |
| 11 | 2/20/2019 | Org. Tomato | 131 | 73.7 | ≤20 | 59.6 | <50 | 30.7 | <20 | N |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 3/16/2017 | Barley | 138 | <10 | ≤50 | 23 | ≤50 | <10 | ≤100 | Y |
| 3 | 3/16/2017 | Barley | 138 | <10 | ≤50 | 23 | ≤50 | <10 | ≤100 | Y |
| 4 | 4/26/2018 | Org. Barley Flakes | 240 | 7.6 | ≤50 | <5 | ≤50 | <5 | ≤100 | Y |
| 5 | 10/11/2018 | Org. Barley Flakes | 817 | 12.3 | ≤50 | 38.8 | ≤50 | <5 | ≤100 | Y |
| 6 | 4/4/2019 | Org. Barley Flakes | 180 | <5 | ≤50 | 7 | ≤50 | 5 | ≤100 | Y |
| 7 | 7/11/2019 | Org. Barley Flakes | 286 | <5 | ≤50 | 9.2 | ≤50 | <5 | ≤100 | Y |
| 8 | 10/1/2019 | Org. Barley Flakes | 643 | 6 | ≤50 | 17.9 | ≤50 | <5 | ≤100 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (Total) (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/25/2016 | Lemon | 771 | 22.6 | ≤160 | <5 | ≤160 | 47.5 | ≤160 | Y |
| 3 | 12/6/2016 | lemon | 823 | 17.8 | ≤160 | 67.8 | ≤160 | <5 | ≤160 | Y |
| 4 | 6/7/2017 | Lemon Juice | 282 | 20.6 | ≤160 | ≤5 | ≤160 | 16.8 | ≤160 | Y |
| 5 | 6/28/2017 | Lemon Jc Conc. | 319 | 11.3 | <160 | ≤5 | <160 | 18.5 | ≤160 | Y |
| 6 | 7/11/2017 | Org. Lemon | 333 | 26.6 | ≤160 | <5 | ≤160 | 102 | ≤160 | Y |
| 7 | 8/3/2017 | Org.Lemon | 401 | ≤5 | ≤160 | ≤5 | ≤160 | 63.7 | ≤160 | Y |
| 8 | 8/9/2017 | Org.Lemon | 405 | ≤5 | ≤160 | ≤5 | ≤160 | ≤5 | ≤160 | Y |
| 9 | 5/9/2018 | Frozen Organic Lemon | 269 | <5 | ≤160 | <5 | ≤160 | 5.1 | ≤160 | Y |
| 10 | 5/23/2018 | Org. Lemon Conc. | 279 | 22.3 | ≤160 | <5 | ≤160 | 18.7 | ≤160 | Y |
| 11 | 8/14/2018 | lemon | 445 | 8.8 | <161 | <5 | ≤160 | <5 | ≤160 | Y |
| 12 | 2/22/2019 | Org. Lemon Conc. | 137 | 16.1 | ≤160 | <5 | ≤160 | <5 | ≤160 | Y |
| 13 | 2/22/2019 | Lemon Conc. | 136 | 14 | ≤160 | <5 | ≤160 | <5 | ≤160 | Y |
| 14 | 3/7/2019 | Org. Lemon | 148 | 18.5 | ≤160 | <5 | ≤160 | <5 | ≤160 | Y |
| 15 | 3/7/2019 | Lemon Conc. | 149 | 16.1 | ≤160 | <5 | ≤160 | 5.9 | ≤160 | Y |
| 16 | 8/22/2019 | Lemon Conc. | 408 | <5 | ≤160 | <5 | ≤160 | <5 | ≤160 | Y |
| 17 | 8/22/2019 | Org. Lemon Conc. | 409 | <5 | <162 | <5 | ≤160 | 5.1 | ≤160 | Y |
| 18 | 11/6/2019 | Lemon Conc. | 740 | <5 | ≤160 | <5 | ≤160 | <5 | ≤160 | Y |

strawberry

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/16/2016 | strawberry | 635 | <5 | ≤20 | <5 | ≤20 | <5 | ≤25 | Y |
| 3 | 9/16/2016 | strawberry | 634 | <5 | ≤20 | 5.3 | ≤20 | <5 | ≤25 | Y |
| 4 | 9/16/2016 | strawberry | 633 | <5 | ≤20 | 5.7 | ≤20 | <5 | ≤25 | Y |
| 5 | 9/16/2016 | strawberry | 632 | <5 | ≤20 | 6.1 | ≤20 | <5 | ≤25 | Y |
| 6 | 9/16/2016 | strawberry | 631 | <5 | ≤20 | 5.8 | ≤20 | <5 | ≤25 | Y |
| 7 | 9/16/2016 | strawberry | 630 | <5 | ≤20 | 6.1 | ≤20 | <5 | ≤25 | Y |
| 8 | 9/28/2016 | Strawberry | 719 | <5 | ≤20 | 18.2 | ≤20 | <5 | ≤25 | Y |
| 9 | 10/18/2016 | strawberry | 759 | <5 | ≤20 | 18.3 | ≤20 | <5 | ≤25 | Y |
| 10 | 10/18/2016 | strawberry | 758 | <5 | ≤20 | 14.2 | ≤20 | <5 | ≤25 | Y |
| 11 | 11/8/2016 | Strawberry | 791 | <10 | ≤20 | 31 | ≤20 | <10 | ≤25 | N |
| 12 | 11/8/2016 | Strawberry | 790 | <10 | ≤20 | 17 | ≤20 | <10 | ≤25 | Y |
| 13 | 11/16/2016 | Strawberry | 800 | <10 | ≤20 | 25 | ≤20 | <10 | ≤25 | Y - ER |
| 14 | 12/5/2016 | Strawberry | 821 | <5 | ≤20 | 20.1 | ≤20 | <5 | ≤25 | Y - ER |
| 15 | 2/21/2017 | Strawberry | 104 | 10.4 | ≤20 | ≤5 | ≤20 | 6.6 | ≤25 | Y |
| 16 | 4/26/2017 | Strawberry | 202 | 8.7 | ≤20 | 14.3 | ≤20 | ≤5 | ≤25 | Y |
| 17 | 6/2/2017 | Strawberry | 274 | <10 | ≤20 | 9 | ≤20 | 10 | ≤25 | Y |
| 18 | 6/2/2017 | Strawberry | 273 | 20 | ≤20 | 14 | ≤20 | 30 | ≤25 | N |
| 19 | 6/12/2017 | Strawberry | 292 | 10 | ≤20 | 12 | ≤20 | 20 | ≤25 | N |
| 20 | 6/15/2017 | Strawberry | 299 | 7.5 | ≤20 | <5 | ≤20 | 45.45 | ≤25 | N |
| 21 | 6/15/2017 | Strawberry | 298 | 7.2 | ≤20 | <5 | ≤20 | 16.2 | ≤25 | N |
| 22 | 7/11/2017 | Strawberry | 334 | 44.1 | ≤20 | 30.7 | ≤20 | 98.8 | ≤25 | N |
| 23 | 7/12/2017 | Strawberry | 335 | 32.1 | ≤20 | 29.6 | ≤20 | 76.4 | ≤25 | N |
| 24 | 7/14/2017 | Strawberry | 343 | 23.3 | ≤20 | 28.6 | ≤20 | 46.4 | ≤25 | N |
| 25 | 7/27/2017 | Strawberry | 391 | 9 | ≤20 | 27.5 | ≤20 | 8.5 | ≤25 | N |
| 26 | 8/8/2017 | Strawberry | 404 | 17.8 | ≤20 | 35.6 | ≤20 | 5.5 | ≤25 | N |
| 27 | 8/25/2017 | Strawberry | 426 | 6.6 | ≤20 | 26.4 | ≤20 | <5 | ≤25 | N |
| 28 | 10/23/2017 | Strawberry | 711 | <5 | ≤20 | <5 | ≤20 | <5 | ≤25 | Y |
| 29 | 11/13/2017 | Strawberry | 725 | 6.2 | ≤20 | <5 | ≤20 | 53.4 | ≤25 | N |
| 30 | 12/5/2017 | Strawberry | 763 | <5 | ≤20 | 9.2 | ≤20 | <5 | ≤25 | Y |
| 31 | 12/5/2017 | Strawberry | 763 | <5 | ≤20 | 9.2 | ≤20 | <5 | ≤25 | Y |
| 32 | 12/11/2017 | Strawberry | 768 | 5.4 | ≤20 | 9.5 | ≤20 | 2.9 | ≤25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 1/3/2018 | Strawberry | 4 | <10 | ≤20 | 21 | ≤20 | <10 | ≤25 | Y - ER |
| 34 | 1/3/2018 | Strawberry | 3 | <10 | ≤20 | 13 | ≤20 | <10 | ≤25 | Y |
| 35 | 5/21/2018 | Strawberries | 277 | 10 | ≤20 | 10 | ≤20 | <10 | ≤25 | Y |
| 36 | 6/1/2018 | Strawberry | 284 | 8.1 | ≤20 | 13.1 | ≤20 | 13.2 | ≤25 | Y |
| 37 | 7/12/2018 | Strawberry | 368 | <10 | ≤20 | <10 | ≤20 | <10 | ≤25 | Y |
| 38 | 8/16/2018 | strawberry | 462 | 9.5 | ≤20 | 5.5 | ≤20 | <5 | ≤25 | Y |
| 39 | 8/16/2018 | strawberry | 461 | 7 | ≤20 | 11.2 | ≤20 | <5 | ≤25 | Y |
| 40 | 3/13/2019 | Strawberry | 154 | <5 | ≤20 | <5 | ≤20 | <5 | ≤25 | Y |
| 41 | 3/18/2019 | Strawberry | 157 | <5 | ≤20 | <5 | ≤20 | 26.8 | ≤25 | N |
| 42 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/28/2016 | prune | 720 | <5 | <25 | <5 | ≤20 | <5 | ≤40 | Y |
| 3 | 12/16/2016 | prune | 843 | <5 | <25 | <5 | ≤20 | <5 | ≤40 | Y |
| 4 | 1/4/2017 | Org.Prune | 3 | 3.5 | ≤25 | <1.25 | ≤20 | 6.2 | ≤40 | Y |
| 5 | 3/8/2017 | Prune | 123 | <10 | <25 | ≤1 | ≤20 | <10 | ≤40 | Y |
| 6 | 3/10/2017 | Prune | 125 | <10 | <25 | ≤1 | ≤20 | <10 | ≤40 | Y |
| 7 | 3/15/2017 | Prune | 132 | 9.4 | ≤25 | ≤5 | ≤20 | ≤5 | ≤40 | Y |
| 8 | 3/25/2017 | Prune | 158 | ≤5 | ≤25 | ≤5 | ≤20 | 13.4 | ≤40 | Y |
| 9 | 5/16/2017 | Prune | 242 | 10.8 | <25 | ≤5 | ≤20 | 11.7 | ≤40 | Y |
| 10 | 7/24/2017 | Org.Prune | 379 | ≤5 | <25 | ≤5 | ≤20 | 6.5 | ≤40 | Y |
| 11 | 10/12/2017 | Prune Puree | 684 | 9.1 | ≤25 | <5 | ≤20 | 9.1 | ≤40 | Y |
| 12 | 10/26/2017 | Prune | 716 | 15.5 | <25 | <5 | ≤20 | 14.8 | ≤40 | Y |
| 13 | 11/9/2017 | Prune Conc. | 723 | 24.6 | ≤25 | <5 | ≤20 | 16.7 | ≤40 | Y |
| 14 | 12/15/2017 | Org. Prune | 773 | <5 | ≤25 | <5 | ≤20 | 9.7 | ≤40 | Y |
| 15 | 2/26/2018 | Prune Puree | 132 | 29.5 | <25 | <5 | ≤20 | 17.3 | ≤40 | Y - ER |
| 16 | 3/13/2018 | Org. Prune | 165 | 7.8 | ≤25 | <5 | ≤20 | 8.5 | ≤40 | Y |
| 17 | 3/19/2018 | Org. Prune | 178 | 12 | ≤25 | <5 | ≤20 | 30 | ≤40 | Y |
| 18 | 4/4/2018 | Org. Prune | 200 | 5.5 | <25 | <5 | ≤20 | <5 | ≤40 | Y |
| 19 | 5/31/2018 | Prune Puree | 282 | 13.3 | <25 | <5 | ≤20 | 41.5 | ≤40 | Y - ER |
| 20 | 7/2/2018 | Prune Puree | 326 | 15.9 | ≤25 | <5 | ≤20 | 11.3 | ≤40 | Y |
| 21 | 7/2/2018 | Prune Puree | 325 | 17 | ≤25 | <5 | ≤20 | 11.9 | ≤40 | Y |
| 22 | 7/24/2018 | prune | 376 | 8.4 | <25 | <5 | ≤20 | 6.1 | ≤40 | Y |
| 23 | 7/31/2018 | prune | 391 | 5.7 | <25 | <5 | ≤20 | 7.7 | ≤40 | Y |
| 24 | 8/6/2018 | prune | 420 | 44 | ≤25 | <5 | ≤20 | 31.1 | ≤40 | |
| 25 | 8/9/2018 | prune | 438 | <5 | ≤25 | <5 | ≤20 | 5.5 | ≤40 | Y |
| 26 | 10/1/2018 | Prune Conc. | 787 | 31.9 | <25 | <5 | ≤20 | 15.3 | ≤40 | N |
| 27 | 12/12/2018 | Org. Prune | 1088 | 10.1 | <25 | <5 | ≤20 | <5 | ≤40 | Y |
| 28 | 12/12/2018 | Org. Prune | 1087 | 9 | ≤25 | <5 | ≤20 | <5 | ≤40 | Y |
| 29 | 1/4/2019 | Prune | 35 | 7.8 | ≤25 | <5 | ≤20 | 12.7 | ≤40 | Y |
| 30 | 1/4/2019 | Prune | 34 | 10.8 | <25 | <5 | ≤20 | 11.3 | ≤40 | Y |
| 31 | 1/4/2019 | Prune | 33 | 11 | <25 | <5 | ≤20 | 10.4 | ≤40 | Y |
| 32 | 2/13/2019 | Org. Prune | 120 | 8 | ≤25 | <5 | ≤20 | 18.8 | ≤40 | Y |

prune

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 2/13/2019 | Org. Prune | 119 | 5.2 | ≤25 | <5 | ≤20 | 27.9 | ≤40 | Y - ER |
| 34 | 3/27/2019 | Org. Prune Conc. | 172 | <5 | <25 | <5 | ≤20 | 18.5 | ≤40 | Y |
| 35 | 3/27/2019 | Org. Prune Conc. | 171 | 5 | <25 | <5 | ≤20 | <5 | ≤40 | Y |
| 36 | 4/26/2019 | Org. Prune | 204 | <5 | ≤25 | <5 | ≤20 | 13.2 | ≤40 | Y |
| 37 | 6/25/2019 | Prune Conc. | 271 | 19.1 | <25 | 1.89 | ≤20 | 16.9 | ≤40 | Y |
| 38 | 6/26/2019 | Prune Conc. | 272 | 10.7 | ≤25 | <5 | ≤20 | 10.4 | ≤40 | Y |
| 39 | 7/8/2019 | Org. prune | 280 | <5 | ≤25 | <5 | ≤20 | 8.4 | ≤40 | Y |
| 40 | 8/6/2019 | Org. prune | 335 | <5 | <25 | <5 | ≤20 | <5 | ≤40 | Y |

Case 2:18-cv-01997 Document 86-303 Filed 04/07/21 Page 205 of 387 Case MDL No. 2997 Document 86-303 Filed 04/07/21 Page 205 of 387 PageID #: 202

guava

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 6/8/2017 | Guava | 289 | 8.1 | ≤20 | ≤5 | ≤10 | ≤5 | ≤20 | Y |
| 3 | 6/8/2017 | Guava | 290 | 7.3 | ≤20 | ≤5 | ≤10 | ≤5 | ≤20 | Y |
| 4 | 12/6/2017 | Guava | 765 | <10 | <20 | <1 | <10 | <10 | <20 | Y |
| 5 | 7/20/2018 | Guava | 387 | <10 | <20 | <1 | <10 | <10 | <20 | Y |
| 6 | 8/2/2018 | Guava | 387 | <5 | ≤20 | <5 | <10 | 7.3 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/20/2016 | peach | 763 | <10 | ≤20 | | ≤20 | <10 | ≤20 | Y |
| 3 | 2/24/2017 | Peach | 110 | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |
| 4 | 3/6/2017 | Peach | 120(1) | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |
| 5 | 3/6/2017 | Peach | 120(2) | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |
| 6 | 3/10/2017 | Peach | 126 | <10 | ≤20 | 3 | ≤20 | <10 | ≤20 | Y |
| 7 | 3/13/2017 | Peach | 128 | <10 | ≤20 | 1 | ≤20 | <10 | ≤20 | Y |
| 8 | 3/20/2017 | Peach | 144 | <10 | ≤20 | 4 | ≤20 | <10 | ≤20 | Y |
| 9 | 3/22/2017 | Peach | 151 | <10 | ≤20 | 4 | ≤20 | <10 | ≤20 | Y |
| 10 | 3/22/2017 | Peach | 151 | <10 | ≤20 | 4 | ≤20 | <10 | ≤20 | Y |
| 11 | 3/23/2017 | Peach | 152 | <10 | ≤20 | 6 | ≤20 | <10 | ≤20 | Y |
| 12 | 3/23/2017 | Peach | 152 | <10 | ≤20 | 6 | ≤20 | <10 | ≤20 | Y |
| 13 | 3/24/2017 | Peach | 157 | <10 | ≤20 | 3 | ≤20 | <10 | ≤20 | Y |
| 14 | 3/24/2017 | Peach | 156 | <10 | ≤20 | 2 | ≤20 | <10 | ≤20 | Y |
| 15 | 3/24/2017 | Peach | 155 | ≤5 | ≤20 | ≤5 | ≤20 | ≤5 | ≤20 | Y |
| 16 | 3/30/2017 | Peach | 166 | <10 | ≤20 | 6 | ≤20 | <10 | ≤20 | Y |
| 17 | 3/31/2017 | Peach | 169 | ≤5 | ≤20 | ≤5 | ≤20 | 11.7 | ≤20 | Y |
| 18 | 3/31/2017 | Peach | 168 | ≤5 | ≤20 | ≤5 | ≤20 | 5.4 | ≤20 | Y |
| 19 | 4/4/2017 | Peach | 174 | 12.3 | ≤20 | 4.9 | ≤20 | 6.9 | ≤20 | Y |
| 20 | 4/7/2017 | Peach | 178 | <10 | <65 | 2 | <65 | <10 | ≤20 | Y |
| 21 | 7/16/2018 | Peach Conc. | 380 | 19.5 | <65 | <5 | <65 | 10.9 | <65 | Y |
| 22 | 3/27/2019 | Peach Conc. | 170 | 17.8 | <65 | 5.4 | <65 | 10.1 | <65 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 7/9/2018 | Kale Puree | 352 | <5 | <20 | 12.3 | <125 | <5 | <20 | Y |
| 3 | 7/9/2018 | Kale Puree | 351 | <5 | <20 | 10.8 | <125 | <5 | <20 | Y |
| 4 | 7/9/2018 | Kale Puree | 350 | 5.4 | <20 | 10.9 | <125 | <5 | <20 | Y |
| 5 | 7/9/2018 | Kale Puree | 349 | <5 | <20 | 11.2 | <125 | <5 | <20 | Y |
| 6 | 7/9/2018 | Kale Puree | 348 | 9.8 | <20 | 10.8 | <125 | <5 | <20 | Y |
| 7 | 7/9/2018 | Kale Puree | 347 | <5 | <20 | 10.2 | <125 | <5 | <20 | Y |
| 8 | 7/9/2018 | Kale Puree | 346 | <5 | <20 | 8.3 | <125 | <5 | <20 | Y |
| 9 | 7/9/2018 | Kale Puree | 345 | 5.1 | <20 | 11.9 | <125 | <5 | <20 | Y |
| 10 | 7/9/2018 | Kale Puree | 344 | <5 | <20 | 8.9 | <125 | <5 | <20 | Y |
| 11 | 7/9/2018 | Kale Puree | 343 | 13.2 | <20 | 11.8 | <125 | <5 | <20 | Y |
| 12 | 7/9/2018 | Kale Puree | 342 | 6.7 | <20 | 10.7 | <125 | <5 | <20 | Y |
| 13 | 7/9/2018 | Kale Puree | 341 | 16.6 | <20 | 16 | <125 | <5 | <20 | Y |
| 14 | 7/9/2018 | Kale Puree | 340 | 14.6 | <20 | 17 | <125 | <5 | <20 | Y |
| 15 | 7/11/2018 | kale | 352 | <5 | <20 | 12.3 | <125 | <5 | <20 | Y |
| 16 | 7/11/2018 | kale | 351 | <5 | <20 | 10.8 | <125 | <5 | <20 | Y |
| 17 | 7/11/2018 | kale | 350 | 5.4 | <20 | 10.9 | <125 | <5 | <20 | Y |
| 18 | 7/11/2018 | kale | 349 | <5 | <20 | 11.2 | <125 | <5 | <20 | Y |
| 19 | 7/11/2018 | kale | 348 | 9.8 | <20 | 10.7 | <125 | <5 | <20 | Y |
| 20 | 7/11/2018 | kale | 347 | <5 | <20 | 10.2 | <125 | <5 | <20 | Y |
| 21 | 7/11/2018 | kale | 346 | <5 | <20 | 8.3 | <125 | <5 | <20 | Y |
| 22 | 7/11/2018 | kale | 345 | 5.1 | <20 | 11.9 | <125 | <5 | <20 | Y |
| 23 | 7/11/2018 | kale | 344 | <5 | <20 | 8.9 | <125 | <5 | <20 | Y |
| 24 | 7/11/2018 | kale | 343 | 13.2 | <20 | 11.8 | <125 | <5 | <20 | Y |
| 25 | 7/11/2018 | kale | 342 | 6.7 | <20 | 10.7 | <125 | <5 | <20 | Y |
| 26 | 7/11/2018 | kale | 341 | 16.6 | <20 | 16 | <125 | <5 | <20 | Y |
| 27 | 7/11/2018 | kale | 340 | 14.7 | <20 | 17 | <125 | <5 | <20 | Y |
| 28 | 7/23/2018 | kale | 375 | <5 | <20 | 13.2 | <125 | <5 | <20 | Y |
| 29 | 7/23/2018 | kale | 374 | 7.6 | <20 | 22.3 | <125 | <5 | <20 | Y |
| 30 | 7/23/2018 | kale | 373 | <5 | <20 | 23.9 | <125 | <5 | <20 | Y |
| 31 | 7/23/2018 | kale | 372 | 8.6 | <20 | 17.9 | <125 | <5 | <20 | Y |
| 32 | 7/23/2018 | kale | 371 | 10.8 | <20 | 23.1 | <125 | <5 | <20 | Y |

|    | A | B | C | D | E | F | G | H | I | J |
|----|---|---|---|---|---|---|---|---|---|---|
| 33 | 7/23/2018 | kale | 370 | 5.8 | <20 | 18.6 | <125 | <5 | <20 | Y |
| 34 | 8/24/2018 | kale | 529 | 5.7 | <20 | <5 | <125 | <5 | <20 | Y |
| 35 | 8/24/2018 | kale | 528 | 17.2 | <20 | <5 | <125 | <5 | <20 | Y |
| 36 | 10/9/2019 | Kale | 675 | <5 | <20 | 13.7 | <125 | <5 | <20 | Y |
| 37 | 10/9/2019 | Kale | 674 | <5 | <20 | 11.6 | <125 | <5 | <20 | Y |
| 38 | 10/9/2019 | Kale | 673 | <5 | <20 | 11 | <125 | <5 | <20 | Y |
| 39 | 11/8/2019 | Kale | 750 | <5 | <20 | 12.6 | <125 | <5 | <20 | Y |
| 40 | 11/8/2019 | Kale | 749 | <5 | <20 | 16.7 | <125 | <5 | <20 | Y |
| 41 | 11/8/2019 | Kale | 748 | <5 | <20 | 13.2 | <125 | <5 | <20 | Y |
| 42 | 11/8/2019 | Kale | 747 | <5 | <20 | 12.1 | <125 | <5 | <20 | Y |
| 43 | 11/8/2019 | Kale | 746 | <5 | <20 | 8.4 | <125 | <5 | <20 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 8/23/2016 | apple | 554 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 3 | 8/26/2016 | apple | 582 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 4 | 8/26/2016 | apple | 581 | 5.2 | <10 | <5 | <20 | <5 | <20 | Y |
| 5 | 9/8/2016 | apple | 589 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 6 | 9/8/2016 | apple | 590 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 7 | 9/8/2016 | apple | 591 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 8 | 9/8/2016 | apple | 592 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 9 | 9/8/2016 | apple | 593 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 10 | 9/8/2016 | apple | 594 | 6 | <10 | <5 | <20 | <5 | <20 | Y |
| 11 | 9/8/2016 | apple | 595 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 12 | 9/8/2016 | apple | 596 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 13 | 9/8/2016 | apple | 597 | <5 | <10 | <5 | <20 | 41.3 | <20 | N |
| 14 | 9/8/2016 | apple | 598 | <5 | <10 | <5 | <20 | 21 | <20 | N |
| 15 | 9/8/2016 | apple | 599 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 16 | 9/8/2016 | apple | 600 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 17 | 9/8/2016 | apple | 601 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 18 | 9/8/2016 | apple | 602 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 19 | 9/8/2016 | apple | 603 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 20 | 9/13/2016 | apple | 619 | <5 | <10 | <5 | <20 | 5.3 | <20 | Y |
| 21 | 9/13/2016 | apple | 618 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 22 | 9/14/2016 | apple | 621 | 5.8 | <10 | <5 | <20 | <5 | <20 | Y |
| 23 | 9/20/2016 | apple | 638 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 24 | 9/20/2016 | apple | 639 | 41.2 | <10 | <5 | <20 | <5 | <20 | N |
| 25 | 9/20/2016 | apple | 640 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 26 | 9/22/2016 | apple | 662 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 27 | 9/22/2016 | apple | 661 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 28 | 9/26/2016 | apple | 706 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 29 | 9/27/2016 | apple | 718 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 30 | 9/28/2016 | apple | 721 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 31 | 9/29/2016 | apple | 728 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 32 | 9/29/2016 | apple | 729 | <5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 9/29/2016 | apple | 730 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 34 | 10/3/2016 | apple | 732 | <10 | <10 | <1 | <20 | <10 | <20 | |
| 35 | 10/5/2016 | apple | 740 | <10 | <10 | <1 | <20 | <10 | <20 | |
| 36 | 10/6/2016 | apple | 742 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 37 | 10/6/2016 | apple | 743 | 8.5 | <10 | <5 | <20 | <5 | <20 | Y |
| 38 | 10/6/2016 | apple | 744 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 39 | 10/6/2016 | apple | 745 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 40 | 10/7/2016 | apple | 746(1) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 41 | 10/7/2016 | apple | 746(2) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 42 | 10/7/2016 | apple | 747(1) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 43 | 10/7/2016 | apple | 747(2) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 44 | 10/7/2016 | apple | 748(1) | <10 | <10 | <1 | <20 | <10 | <20 | Y |
| 45 | 10/7/2016 | apple | 748(2) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 46 | 10/7/2016 | apple | 748(3) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 47 | 10/7/2016 | apple | 746(1) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 48 | 10/7/2016 | apple | 746(2) | <10 | <10 | <1 | <20 | <10 | <20 | |
| 49 | 1/3/2017 | Apple puree | 1 | <10 | <10 | <1 | <20 | <10 | <20 | Y |
| 50 | 1/4/2017 | Apple puree | 2 | <10 | <10 | <1 | <20 | <10 | <20 | Y |
| 51 | 1/5/2017 | Apple puree | 6 | <10 | <10 | <1 | <20 | <10 | <20 | Y |
| 52 | 4/24/2017 | Apple | 197 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 53 | 4/25/2017 | Apple puree | 200 | 55.6 | <10 | ≤5 | <20 | 6.9 | <20 | N |
| 54 | 4/25/2017 | Apple puree | 201 | 13.6 | <10 | ≤5 | <20 | 13.1 | <20 | Y |
| 55 | 4/26/2017 | Apple puree | 203 | 45.4 | <10 | ≤5 | <20 | 17.6 | <20 | N |
| 56 | 5/2/2017 | Apple puree | 209 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 57 | 5/2/2017 | Apple puree | 210 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 58 | 5/2/2017 | Apple puree | 211 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 59 | 5/2/2017 | Apple puree | 212 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 60 | 5/3/2017 | Apple puree | 213 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 61 | 5/3/2017 | Apple puree | 214 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 62 | 5/3/2017 | Apple puree | 215 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 63 | 5/3/2017 | Apple puree | 216 | <10 | <10 | ≤1 | <20 | <10 | <20 | Y |
| 64 | 5/8/2017 | Apple puree | 222 | 25.8 | <10 | ≤5 | <20 | 8.5 | <20 | N |
| 65 | 5/8/2017 | Apple puree | 223 | 27.3 | <10 | ≤5 | <20 | 9 | <20 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 5/9/2017 | Fresh Apple | 229 | 25.3 | <10 | ≤5 | <20 | 5.4 | <20 | N |
| 67 | 5/9/2017 | Fresh Apple | 228 | 24.9 | <10 | ≤5 | <20 | ≤5 | <20 | N |
| 68 | 5/9/2017 | Fresh Apple | 227 | 23.3 | <10 | ≤5 | <20 | 6.1 | <20 | N |
| 69 | 5/9/2017 | Fresh Apple | 226 | 14.6 | <10 | ≤5 | <20 | ≤5 | <20 | N |
| 70 | 5/16/2017 | Apple | 243 | 16.2 | <10 | ≤5 | <20 | 6.3 | <20 | N |
| 71 | 5/23/2017 | Apple | 258 | 34 | <10 | ≤5 | <20 | 6.7 | <20 | N |
| 72 | 5/25/2017 | Apple | 261 | 20.9 | <10 | ≤5 | <20 | ≤5 | <20 | N |
| 73 | 5/30/2017 | Apple | 266 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 74 | 6/8/2017 | Apple | 285 | 9 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 75 | 6/14/2017 | Frz.Apple puree | 295 | <10 | <10 | <1 | <20 | <10 | <20 | y |
| 76 | 6/20/2017 | Org.Apples | 305 | 9.2 | <10 | ≤5 | <20 | ≤5 | <20 | y |
| 77 | 6/21/2017 | Org.Apples | 306 | 13.4 | <10 | ≤5 | <20 | ≤5 | <20 | N |
| 78 | 6/21/2017 | Org.Apples | 307 | 13.5 | <10 | ≤5 | <20 | ≤5 | <20 | N |
| 79 | 7/27/2017 | Org.Apples | 385 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 80 | 7/27/2017 | Org.Apples | 386 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 81 | 7/27/2017 | Org.Apples | 387 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 82 | 7/27/2017 | Org.Apples | 388 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 83 | 7/27/2017 | Org.Apples | 389 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 84 | 7/27/2017 | Org.Apples | 390 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 85 | 8/1/2017 | Org.Apples | 393 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 86 | 8/1/2017 | Org.Apples | 394 | ≤5 | <10 | ≤5 | <20 | ≤5 | <20 | Y |
| 87 | 9/7/2017 | Org Apple | 472 | <5 | <10 | <5 | <20 | 16.4 | <20 | Y |
| 88 | 9/7/2017 | Org Apple | 473 | 5.4 | <10 | <5 | <20 | 9.1 | <20 | Y |
| 89 | 9/7/2017 | Org Apple | 474 | <5 | <10 | <5 | <20 | 10.8 | <20 | Y |
| 90 | 9/7/2017 | Org Apple | 475 | <5 | <10 | <5 | <20 | 8.5 | <20 | Y |
| 91 | 9/7/2017 | Org Apple | 476 | <5 | <10 | <5 | <20 | 10.9 | <20 | Y |
| 92 | 9/7/2017 | Org Apple | 477 | 20.3 | <10 | <5 | <20 | <5 | <20 | N |
| 93 | 9/7/2017 | Org Apple | 478 | 16.7 | <10 | <5 | <20 | 6 | <20 | N |
| 94 | 9/7/2017 | Org Apple | 479 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 95 | 9/7/2017 | Org Apple | 480 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 96 | 9/7/2017 | Org Apple | 481 | 59.5 | <10 | <5 | <20 | 13.7 | <20 | N |
| 97 | 9/7/2017 | Org Apple | 482 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 98 | 9/7/2017 | Org Apple | 483 | 18.1 | <10 | <5 | <20 | 21.5 | <20 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 9/7/2017 | Org Apple | 486 | 5.3 | <10 | <5 | <20 | 8.8 | <20 | Y |
| 100 | 9/7/2017 | Org Apple | 487 | <5 | <10 | <5 | <20 | 7 | <20 | Y |
| 101 | 9/7/2017 | Org Apple | 488 | <5 | <10 | <5 | <20 | 5.8 | <20 | Y |
| 102 | 9/7/2017 | Org Apple | 489 | <5 | <10 | <5 | <20 | 6.5 | <20 | Y |
| 103 | 9/7/2017 | Org Apple | 490 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 104 | 9/7/2017 | Org Apple | 491 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 105 | 9/7/2017 | Org Apple | 492 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 106 | 9/7/2017 | Org Apple | 493 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 107 | 9/7/2017 | Org Apple | 481 | 59.5 | <10 | <5 | <20 | 13.7 | <20 | N |
| 108 | 9/8/2017 | Org Apple | 544 | 5.1 | <10 | <5 | <20 | 5 | <20 | Y |
| 109 | 9/15/2017 | Org Apple | 576 | 66.7 | <10 | <5 | <20 | 16.2 | <20 | N |
| 110 | 9/15/2017 | Org Apple | 577 | 7 | <10 | <5 | <20 | <5 | <20 | Y |
| 111 | 9/15/2017 | Org Apple | 578 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 112 | 9/15/2017 | Org Apple | 579 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 113 | 9/15/2017 | Org Apple | 580 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 114 | 9/15/2017 | Org Apple | 581 | 16.4 | <10 | <5 | <20 | <5 | <20 | N |
| 115 | 9/15/2017 | Org Apple | 582 | 9.2 | <10 | <5 | <20 | <5 | <20 | Y |
| 116 | 9/15/2017 | Org Apple | 583 | 8.1 | <10 | <5 | <20 | <5 | <20 | Y |
| 117 | 9/15/2017 | Org. Apple | 584 | 15.2 | <10 | <5 | <20 | <5 | <20 | N |
| 118 | 9/25/2017 | Org Apple | 593 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 119 | 9/25/2017 | Org Apple | 594 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 120 | 9/25/2017 | Org Apple | 595 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 121 | 9/25/2017 | Org Apple | 596 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 122 | 9/25/2017 | Org Apple | 597 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 123 | 9/25/2017 | Org Apple | 593 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 124 | 9/27/2017 | Org Apple | 602 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 125 | 9/27/2017 | Org Apple | 603 | 36.4 | <10 | <5 | <20 | <5 | <20 | N |
| 126 | 9/27/2017 | Org Apple | 604 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 127 | 9/27/2017 | Org Apple | 605 | 19 | <10 | <5 | <20 | <5 | <20 | N |
| 128 | 9/27/2017 | Org Apple | 606 | 6.5 | <10 | <5 | <20 | <5 | <20 | Y |
| 129 | 9/27/2017 | Org Apple | 607 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 130 | 9/27/2017 | Org Apple | 608 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 131 | 9/29/2017 | Org. Apples | 659 | <5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 9/29/2017 | Org.Apples | 660 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 133 | 9/29/2017 | Org. Apples | 661 | 10.6 | <10 | <5 | <20 | <5 | <20 | Y (per JP) |
| 134 | 9/29/2017 | Org. Apples | 662 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 135 | 7/30/2018 | Org. Apple | 392 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 136 | 7/30/2018 | Org. Apple | 393 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 137 | 7/30/2018 | Org. Apple | 395 | <5 | <10 | <5 | <20 | 6 | <20 | Y |
| 138 | 7/30/2018 | Org. Apple | 396 | <5 | <10 | <5 | <20 | 5.6 | <20 | Y |
| 139 | 7/30/2018 | Org. Apple | 397 | 8 | <10 | <5 | <20 | 9.1 | <20 | Y |
| 140 | 7/30/2018 | Org. Apple | 398 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 141 | 7/30/2018 | Org. Apple | 399 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 142 | 7/30/2018 | Org. Apple | 400 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 143 | 8/2/2018 | apple | 392 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 144 | 8/2/2018 | apple | 393 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 145 | 8/2/2018 | apple | 394 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 146 | 8/2/2018 | apple | 395 | <5 | <10 | <5 | <20 | 6 | <20 | |
| 147 | 8/2/2018 | apple | 396 | <5 | <10 | <5 | <20 | 5.7 | <20 | |
| 148 | 8/2/2018 | apple | 397 | 8 | <10 | <5 | <20 | 9.1 | <20 | |
| 149 | 8/2/2018 | apple | 398 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 150 | 8/2/2018 | apple | 399 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 151 | 8/2/2018 | apple | 400 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 152 | 8/2/2018 | apple | 401 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 153 | 8/2/2018 | apple | 401 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 154 | 8/2/2018 | apple | 402 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 155 | 8/2/2018 | apple | 402 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 156 | 8/2/2018 | apple | 403 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 157 | 8/2/2018 | apple | 403 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 158 | 8/2/2018 | apple | 404 | 5 | <10 | <5 | <20 | <5 | <20 | |
| 159 | 8/2/2018 | apple | 404 | 5 | <10 | <5 | <20 | <5 | <20 | |
| 160 | 8/2/2018 | apple | 405 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 161 | 8/2/2018 | apple | 405 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 162 | 8/2/2018 | apple | 406 | 27.2 | <10 | <5 | <20 | 8.4 | <20 | |
| 163 | 8/2/2018 | apple | 406 | 27.2 | <10 | <5 | <20 | 8.4 | <20 | |
| 164 | 8/2/2018 | apple | 407 | <5 | <10 | <5 | <20 | <5 | <20 | |

apple

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 8/2/2018 | apple | 407 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 166 | 8/2/2018 | apple | 408 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 167 | 8/2/2018 | apple | 408 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 168 | 8/2/2018 | apple | 409 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 169 | 8/2/2018 | apple | 409 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 170 | 8/2/2018 | apple | 410 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 171 | 8/2/2018 | apple | 410 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 172 | 8/2/2018 | apple | 411 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 173 | 8/2/2018 | apple | 411 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 174 | 8/2/2018 | apple | 412 | <5 | <10 | <5 | <20 | 6.5 | <20 | |
| 175 | 8/2/2018 | apple | 412 | <5 | <10 | <5 | <20 | 6.5 | <20 | |
| 176 | 8/7/2018 | apple | 428 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 177 | 8/7/2018 | apple | 428 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 178 | 8/7/2018 | apple | 429 | 7.8 | <10 | <5 | <20 | <5 | <20 | |
| 179 | 8/7/2018 | apple | 429 | 7.8 | <10 | <5 | <20 | <5 | <20 | |
| 180 | 8/9/2018 | apple | 431 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 181 | 8/9/2018 | apple | 431 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 182 | 8/9/2018 | apple | 432 | <5 | <10 | <5 | <20 | 9.4 | <20 | |
| 183 | 8/9/2018 | apple | 432 | <5 | <10 | <5 | <20 | 9.4 | <20 | |
| 184 | 8/9/2018 | apple | 433 | 26.2 | <10 | <5 | <20 | <5 | <20 | |
| 185 | 8/9/2018 | apple | 433 | 26.2 | <10 | <5 | <20 | <5 | <20 | |
| 186 | 8/9/2018 | apple | 434 | 14.7 | <10 | <5 | <20 | <5 | <20 | |
| 187 | 8/9/2018 | apple | 434 | 14.7 | <10 | <5 | <20 | <5 | <20 | |
| 188 | 8/9/2018 | apple | 435 | 12.2 | <10 | <5 | <20 | <5 | <20 | |
| 189 | 8/9/2018 | apple | 435 | 12.2 | <10 | <5 | <20 | <5 | <20 | |
| 190 | 8/9/2018 | apple | 436 | 37.7 | <10 | <5 | <20 | <5 | <20 | |
| 191 | 8/9/2018 | apple | 436 | 37.7 | <10 | <5 | <20 | <5 | <20 | |
| 192 | 8/9/2018 | apple | 437 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 193 | 8/9/2018 | apple | 437 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 194 | 8/21/2018 | apple | 522 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 195 | 8/22/2018 | apple | 523 | 22.8 | <10 | <5 | <20 | <5 | <20 | |
| 196 | 8/22/2018 | apple | 524 | <5 | <10 | <5 | <20 | <5 | <20 | |
| 197 | 9/17/2018 | Org. Apple | 731 | 9.5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 9/18/2018 | Org. Apple | 701 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 199 | 9/18/2018 | Org. Apple | 702 | 11.7 | <10 | <5 | <20 | <5 | <20 | N |
| 200 | 9/18/2018 | Org. Apple | 703 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 201 | 9/18/2018 | Org. Apple | 704 | 15.6 | <10 | <5 | <20 | <5 | <20 | N |
| 202 | 9/18/2018 | Org. Apple | 705 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 203 | 9/18/2018 | Org. Apple | 706 | 9.8 | <10 | <5 | <20 | <5 | <20 | Y |
| 204 | 9/18/2018 | Org. Apple | 707 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 205 | 9/18/2018 | Org. Apple | 708 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 206 | 9/18/2018 | Org. Apple | 723 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 207 | 9/18/2018 | Org. Apple | 724 | 13.4 | <10 | <5 | <20 | <5 | <20 | N |
| 208 | 9/18/2018 | Org. Apple | 725 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 209 | 9/18/2018 | Org. Apple | 726 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 210 | 9/18/2018 | Org. Apple | 727 | 9.8 | <10 | <5 | <20 | <5 | <20 | Y |
| 211 | 9/18/2018 | Org. Apple | 728 | 56.3 | <10 | <5 | <20 | <5 | <20 | N |
| 212 | 9/18/2018 | Org. Apple | 729 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 213 | 9/18/2018 | Org. Apple | 730 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 214 | 9/18/2018 | Org. Apple | 738 | 11.3 | <10 | <5 | <20 | <5 | <20 | N |
| 215 | 9/18/2018 | Org. Apple | 746 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 216 | 9/19/2018 | Org. Apple | 722 | 51.1 | <10 | <5 | <20 | <5 | <20 | N |
| 217 | 9/20/2018 | Org. Apple | 744 | 19.7 | <10 | <5 | <20 | <5 | <20 | N |
| 218 | 9/20/2018 | Org. Apple | 745 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 219 | 9/20/2018 | Org. Apple | 747 | 16 | <10 | <5 | <20 | <5 | <20 | N |
| 220 | 9/20/2018 | Org. Apple | 748 | 5.4 | <10 | <5 | <20 | <5 | <20 | Y |
| 221 | 9/20/2018 | Org. Apple | 748 | 5.4 | <10 | <5 | <20 | <5 | <20 | Y |
| 222 | 9/21/2018 | Apple | 757 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 223 | 9/21/2018 | Apple | 758 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 224 | 9/21/2018 | Apple | 759 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 225 | 9/21/2018 | Apple | 761 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 226 | 9/28/2018 | Org. Apple | 772 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 227 | 9/28/2018 | Org. Apple | 773 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 228 | 9/28/2018 | Org. Apple | 774 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 229 | 9/28/2018 | Org. Apple | 775 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 230 | 9/28/2018 | Org. Apple | 776 | <5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 9/28/2018 | Org. Apple | 777 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 232 | 9/28/2018 | Org. Apple | 778 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 233 | 9/28/2018 | Org. Apple | 779 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 234 | 10/2/2018 | Org. Apple | 807 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 235 | 10/2/2018 | Org. Apple | 808 | 10.8 | <10 | <5 | <20 | <5 | <20 | N |
| 236 | 10/2/2018 | Org. Apple | 808 | 10.8 | <10 | <5 | <20 | <5 | <20 | N |
| 237 | 10/2/2018 | Org. Apple | 809 | 48.2 | <10 | <5 | <20 | <5 | <20 | N |
| 238 | 10/2/2018 | Org. Apple | 809 | 48.2 | <10 | <5 | <20 | <5 | <20 | N |
| 239 | 10/2/2018 | Org. Apple | 810 | 7.1 | <10 | <5 | <20 | <5 | <20 | Y |
| 240 | 10/2/2018 | Org. Apple | 810 | 7.1 | <10 | <5 | <20 | <5 | <20 | Y |
| 241 | 10/16/2018 | Apple | 819 | 5.3 | <10 | <5 | <20 | <5 | <20 | Y |
| 242 | 10/30/2018 | Org. Apple | 857 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 243 | 11/12/2018 | Org. Apple | 961 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 244 | 11/13/2018 | Org. Apple | 971 | 33 | <10 | <5 | <20 | <5 | <20 | N |
| 245 | 11/13/2018 | Org. Apple | 971 | 33 | <10 | <5 | <20 | <5 | <20 | N |
| 246 | 11/28/2018 | Org. Apple | 1022 | 13.3 | <10 | <5 | <20 | <5 | <20 | N |
| 247 | 11/28/2018 | Org. Apple | 1022 | 13.3 | <10 | <5 | <20 | <5 | <20 | N |
| 248 | 11/28/2018 | Org. Apple | 1023 | 51.4 | <10 | <5 | <20 | <5 | <20 | N |
| 249 | 11/28/2018 | Org. Apple | 1023 | 51.4 | <10 | <5 | <20 | <5 | <20 | N |
| 250 | 11/28/2018 | Org. Apple | 1025 | 40.1 | <10 | <5 | <20 | <5 | <20 | N |
| 251 | 11/28/2018 | Org. Apple | 1025 | 40.1 | <10 | <5 | <20 | <5 | <20 | N |
| 252 | 11/28/2018 | Org. Apple | 1026 | 6 | <10 | <5 | <20 | <5 | <20 | Y |
| 253 | 11/28/2018 | Org. Apple | 1026 | 6 | <10 | <5 | <20 | <5 | <20 | Y |
| 254 | 11/28/2018 | Org. Apple | 2024 | 39.9 | <10 | <5 | <20 | <5 | <20 | N |
| 255 | 11/28/2018 | Org. Apple | 2024 | 39.9 | <10 | <5 | <20 | <5 | <20 | N |
| 256 | 4/1/2019 | Org. Apples | 178 | <5 | <10 | <5 | <20 | 9.2 | <20 | Y |
| 257 | 5/2/2019 | Apple Puree | 207 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 258 | 5/7/2019 | Apple Puree | 211 | 6.65 | <10 | <5 | <20 | 7.73 | <20 | Y |
| 259 | 5/8/2019 | Apple Puree | 212 | 8.42 | <10 | <5 | <20 | 5.99 | <20 | Y |
| 260 | 8/5/2019 | Org. Apple | 332 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 261 | 7/31/2019 | Org. Apple | 321 | 20.5 | <10 | <5 | <20 | <5 | <20 | N |
| 262 | 7/31/2019 | Org. Apple | 320 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 263 | 7/31/2019 | Org. Apple | 319 | <5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 7/31/2019 | Org. Apple | 318 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 265 | 7/31/2019 | Org. Apple | 317 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 266 | 7/31/2019 | Org. Apple | 316 | 8.5 | <10 | <5 | <20 | <5 | <20 | Y |
| 267 | 9/5/2019 | Apples | 453 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 268 | 9/5/2019 | Apples | 452 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 269 | 9/5/2019 | Apples | 451 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 270 | 9/5/2019 | Apples | 450 | 7 | <10 | <5 | <20 | <5 | <20 | Y |
| 271 | 9/5/2019 | Apples | 449 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 272 | 9/5/2019 | Org. Apple | 447 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 273 | 9/13/2019 | Org. Apple | 549 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 274 | 9/13/2019 | Org. Apple | 548 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 275 | 9/13/2019 | Org. Apple | 547 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 276 | 9/13/2019 | Org. Apple | 546 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 277 | 9/13/2019 | Org. Apple | 545 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 278 | 9/13/2019 | Org. Apple | 544 | 41.3 | <10 | <5 | <20 | <5 | <20 | N |
| 279 | 9/13/2019 | Org. Apple | 543 | 6.2 | <10 | <5 | <20 | <5 | <20 | Y |
| 280 | 9/13/2019 | Org. Apple | 542 | 5.5 | <10 | <5 | <20 | <5 | <20 | Y |
| 281 | 9/13/2019 | Org. Apple | 541 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 282 | 9/13/2019 | Org. Apple | 540 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 283 | 9/13/2019 | Org. Apple | 539 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 284 | 9/13/2019 | Org. Apple | 538 | 5.3 | <10 | <5 | <20 | <5 | <20 | Y |
| 285 | 9/13/2019 | Org. Apple | 537 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 286 | 9/13/2019 | Org. Apple | 536 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 287 | 9/13/2019 | Org. Apple | 535 | 7.8 | <10 | <5 | <20 | <5 | <20 | Y |
| 288 | 9/13/2019 | Org. Apple | 534 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 289 | 9/13/2019 | Org. Apple | 533 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 290 | 9/13/2019 | Org. Apple | 532 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 291 | 9/13/2019 | Org. Apple | 531 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 292 | 9/13/2019 | Org. Apple | 530 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 293 | 9/11/2019 | Apples | 519 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 294 | 9/11/2019 | Apples | 517 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 295 | 9/11/2019 | Org. Apple | 516 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 296 | 9/11/2019 | Org. Apple | 515 | <5 | <10 | <5 | <20 | <5 | <20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 9/11/2019 | Org. Apple | 511 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 298 | 9/11/2019 | Org. Apple | 510 | 38.9 | <10 | <5 | <20 | <5 | <20 | N |
| 299 | 9/11/2019 | Org. Apple | 509 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 300 | 9/11/2019 | Apples | 502 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 301 | 9/18/2019 | Org. Apple | 571 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 302 | 9/18/2019 | Org. Apple | 570 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 303 | 9/18/2019 | Org. Apple | 569 | <5 | <10 | <5 | <20 | 6.8 | <20 | Y |
| 304 | 9/18/2019 | Org. Apple | 567 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 305 | 9/18/2019 | Org. Apple | 566 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 306 | 9/18/2019 | Org. Apple | 565 | 5.1 | <10 | <5 | <20 | <5 | <20 | Y |
| 307 | 9/18/2019 | Org. Apple | 564 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 308 | 9/18/2019 | Org. Apple | 563 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 309 | 9/18/2019 | Org. Apple | 562 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 310 | 9/18/2019 | Org. Apple | 561 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 311 | 10/21/2019 | Org. Apple | 700 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 312 | 10/21/2019 | Org. Apple | 699 | 5.2 | <10 | <5 | <20 | <5 | <20 | Y |
| 313 | 10/21/2019 | Org. Apple | 698 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 314 | 10/21/2019 | Org. Apple | 697 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 315 | 10/21/2019 | Org. Apple | 696 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 316 | 10/21/2019 | Org. Apple | 695 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 317 | 11/6/2019 | Apples | 745 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 318 | 11/6/2019 | Apples | 744 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 319 | 11/6/2019 | Apples | 743 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 320 | 11/6/2019 | Apples | 742 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 321 | 11/4/2019 | Org. Apple | 738 | <5 | <10 | <5 | <20 | <5 | <20 | Y |
| 322 | 10/21/2019 | Org. Apple | 701 | 5.2 | <10 | <5 | <20 | <5 | <20 | Y |
| 323 | | | | | | | | | | |
| 324 | | | | | | | | | | |
| 325 | | | | | | | | | | |
| 326 | | | | | | | | | | |
| 327 | | | | | | | | | | |
| 328 | | | | | | | | | | |
| 329 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 330 | | | | | | | | | | |
| 331 | | | | | | | | | | |
| 332 | | | | | | | | | | |
| 333 | | | | | | | | | | |
| 334 | | | | | | | | | | |
| 335 | | | | | | | | | | |
| 336 | | | | | | | | | | |
| 337 | | | | | | | | | | |
| 338 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 12/1/2017 | IQF Zucchini | 753 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 3 | 12/1/2017 | IQF Zucchini | 754 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 4 | 12/1/2017 | IQF Zucchini | 753 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 5 | 12/1/2017 | IQF Zucchini | 754 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 6 | 12/4/2017 | IQF Zucchini | 756 | 5.9 | <20 | <5 | <25 | <5 | <25 | Y |
| 7 | 12/4/2017 | IQF Zucchini | 755 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 8 | 12/4/2017 | IQF Zucchini | 756 | 5.9 | <20 | <5 | <25 | <5 | <25 | Y |
| 9 | 12/4/2017 | IQF Zucchini | 755 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 10 | 12/6/2017 | Zucchini | 764 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 11 | 12/6/2017 | Zucchini | 764 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 12 | 1/9/2018 | Zucchini | 32 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 13 | 1/9/2018 | Zucchini | 31 | 12.4 | <20 | <5 | <25 | <5 | <25 | Y |
| 14 | 1/19/2018 | Zucchini | 50 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 15 | 1/19/2018 | Zucchini | 49 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 16 | 1/23/2018 | Zucchini | 59 | 5.6 | <20 | <5 | <25 | <5 | <25 | Y |
| 17 | 1/23/2018 | Zucchini | 58 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 18 | 1/26/2018 | Zucchini | 68 | 9.5 | <20 | <5 | <25 | <5 | <25 | Y |
| 19 | 1/26/2018 | Zucchini | 67 | 13.5 | <20 | <5 | <25 | <5 | <25 | Y |
| 20 | 1/26/2018 | Zucchini | 66 | 5.5 | <20 | <5 | <25 | 5.7 | <25 | Y |
| 21 | 1/26/2018 | Zucchini | 65 | 5.1 | <20 | <5 | <25 | 5.3 | <25 | Y |
| 22 | 1/31/2018 | Zucchini | 76 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 23 | 1/31/2018 | Zucchini | 75 | 7.6 | <20 | <5 | <25 | <5 | <25 | Y |
| 24 | 2/1/2018 | Zucchini | 78 | 7 | <20 | <5 | <25 | 5.3 | <25 | Y |
| 25 | 2/1/2018 | Zucchini | 77 | <5 | <20 | <5 | <25 | 6.3 | <25 | Y |
| 26 | 2/2/2018 | Zucchini | 80 | 6.1 | <20 | <5 | <25 | <5 | <25 | Y |
| 27 | 2/2/2018 | Zucchini | 79 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 28 | 2/5/2018 | Zucchini | 84 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 29 | 2/5/2018 | Zucchini | 83 | <5 | <20 | <5 | <25 | 15.7 | <25 | Y |
| 30 | 2/5/2018 | Zucchini | 82 | <5 | <20 | <5 | <25 | 7.1 | <25 | Y |
| 31 | 2/5/2018 | Zucchini | 81 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 32 | 2/7/2018 | Zucchini | 91 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 2/7/2018 | Zucchini | 90 | <5 | <20 | <5 | <25 | 6.8 | <25 | Y |
| 34 | 2/7/2018 | Zucchini | 89 | <5 | <20 | <5 | <25 | 7.6 | <25 | Y |
| 35 | 4/16/2018 | Zucchini | 218 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 36 | 4/16/2018 | Zucchini | 217 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 37 | 4/17/2018 | Zucchini | 222 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 38 | 4/17/2018 | Zucchini | 221 | 5.4 | <20 | <5 | <25 | <5 | <25 | Y |
| 39 | 4/17/2018 | Zucchini | 220 | 6.5 | <20 | <5 | <25 | <5 | <25 | Y |
| 40 | 4/17/2018 | Zucchini | 219 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 41 | 4/18/2018 | Zucchini | 225 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 42 | 4/18/2018 | Zucchini | 224 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 43 | 4/18/2018 | Zucchini | 223 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 44 | 4/20/2018 | Zucchini | 229 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 45 | 4/20/2018 | Zucchini | 228 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 46 | 4/20/2018 | Zucchini | 227 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 47 | 4/20/2018 | Zucchini | 226 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 48 | 4/23/2018 | Zucchini | 231 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 49 | 4/23/2018 | Zucchini | 230 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 50 | 4/25/2018 | Zucchini | 235 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 51 | 4/25/2018 | Zucchini | 234 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 52 | 5/1/2018 | Zucchini | 245 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 53 | 5/1/2018 | Zucchini | 244 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 54 | 5/4/2018 | Zucchini | 259 | <5 | <20 | <5 | <25 | 5.4 | <25 | Y |
| 55 | 5/4/2018 | Zucchini | 258 | 5.7 | <20 | <5 | <25 | <5 | <25 | Y |
| 56 | 5/4/2018 | Zucchini | 257 | 6.8 | <20 | <5 | <25 | <5 | <25 | Y |
| 57 | 5/4/2018 | Zucchini | 256 | 6.9 | <20 | <5 | <25 | <5 | <25 | Y |
| 58 | 5/4/2018 | Zucchini | 255 | 8.2 | <20 | <5 | <25 | <5 | <25 | Y |
| 59 | 5/4/2018 | Zucchini | 254 | 8.1 | <20 | <5 | <25 | <5 | <25 | Y |
| 60 | 5/9/2018 | Zucchini | 268 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 61 | 5/9/2018 | Zucchini | 267 | <5 | <20 | <5 | <25 | 7.7 | <25 | Y |
| 62 | 5/9/2018 | Zucchini | 266 | 5.2 | <20 | <5 | <25 | 8.6 | <25 | Y |
| 63 | 5/9/2018 | Zucchini | 265 | <5 | <20 | <5 | <25 | 9 | <25 | Y |
| 64 | 6/22/2018 | IQF Zucchini | 315 | <5 | <20 | <5 | <25 | 5.1 | <25 | Y |
| 65 | 6/22/2018 | IQF Zucchini | 312 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 6/25/2018 | IQF Zucchini | 307 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 67 | 6/25/2018 | IQF Zucchini | 306 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 68 | 6/25/2018 | IQF Zucchini | 305 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 69 | 6/25/2018 | IQF Zucchini | 303 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 70 | 6/25/2018 | IQF Zucchini | 302 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 71 | 6/25/2018 | IQF Zucchini | 301 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 72 | 6/27/2018 | IQF Zucchini | 318 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 73 | 6/27/2018 | IQF Zucchini | 317 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 74 | 6/27/2018 | IQF Zucchini | 316 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 75 | 6/27/2018 | IQF Zucchini | 314 | <5 | <20 | <5 | <25 | 10 | <25 | Y |
| 76 | 6/27/2018 | IQF Zucchini | 313 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 77 | 6/27/2018 | IQF Zucchini | 311 | 5.4 | <20 | <5 | <25 | <5 | <25 | Y |
| 78 | 6/27/2018 | IQF Zucchini | 310 | 5.4 | <20 | <5 | <25 | 16.1 | <25 | Y |
| 79 | 6/27/2018 | IQF Zucchini | 309 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 80 | 6/27/2018 | IQF Zucchini | 308 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 81 | 6/27/2018 | IQF Zucchini | 304 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 82 | 6/28/2018 | resh Org. Zucchi | 321 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 83 | 6/28/2018 | resh Org. Zucchi | 320 | 16 | <20 | 10.6 | <25 | <5 | <25 | Y |
| 84 | 7/2/2018 | zucchini | 318 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 85 | 7/2/2018 | zucchini | 317 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 86 | 7/2/2018 | zucchini | 316 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 87 | 7/2/2018 | zucchini | 315 | <5 | <20 | <5 | <25 | 5.1 | <25 | Y |
| 88 | 7/2/2018 | zucchini | 314 | <5 | <20 | <5 | <25 | 10 | <25 | Y |
| 89 | 7/2/2018 | zucchini | 313 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 90 | 7/2/2018 | zucchini | 312 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 91 | 7/2/2018 | zucchini | 311 | 5.4 | <20 | <5 | <25 | <5 | <25 | Y |
| 92 | 7/2/2018 | zucchini | 310 | 5.4 | <20 | <5 | <25 | 16.1 | <25 | Y |
| 93 | 7/5/2018 | zucchini | 320 | 16 | <20 | 10.6 | <25 | <5 | <25 | Y |
| 94 | 7/5/2018 | zucchini | 319 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 95 | 7/10/2018 | zucchini | 321 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 96 | 7/28/2018 | zucchini | 307 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 97 | 7/28/2018 | zucchini | 306 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 98 | 7/28/2018 | zucchini | 305 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 7/28/2018 | zucchini | 304 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 100 | 7/28/2018 | zucchini | 303 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 101 | 7/28/2018 | zucchini | 302 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 102 | 7/28/2018 | zucchini | 301 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

green bean

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/26/2016 | beans | 772 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 3 | 10/26/2016 | beans | 773(1) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 4 | 10/26/2016 | beans | 773(2) | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 5 | 1/31/2017 | Beans | 70 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 6 | 1/31/2017 | Beans | 71 | <5 | ≤20 | <5 | ≤20 | 15.6 | ≤20 | Y |
| 7 | 3/27/2018 | Green Bean Pure | 185 | <5 | ≤20 | 12.8 | ≤20 | <5 | ≤20 | Y |
| 8 | 5/11/2018 | Beans | 272 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 9 | 5/11/2018 | Beans | 271 | <5 | ≤20 | <5 | ≤20 | 5.6 | ≤20 | Y |
| 10 | 8/2/2018 | green bean | 413 | 5.6 | ≤20 | <5 | ≤20 | 7.5 | ≤20 | Y |
| 11 | 8/30/2018 | green bean | 542 | 7.9 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 12 | 8/30/2018 | green bean | 541 | <5 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 13 | 8/30/2018 | green bean | 540 | <5 | ≤20 | <5 | ≤20 | 6.1 | ≤20 | Y |
| 14 | 1/14/2019 | Beans | 46 | 6 | ≤20 | <1 | ≤20 | <5 | ≤20 | Y |
| 15 | 3/15/2019 | Org. Beans | 174 | 5.8 | ≤20 | <5 | ≤20 | <5 | ≤20 | Y |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | | |
| 2 | 9/15/2016 | banana | 628 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 3 | 9/16/2016 | banana | 629 | 5.5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 4 | 11/14/2016 | Banana | 796 | <10 | <10 | 1 | <10 | <10 | <10 | Y | | |
| 5 | 11/29/2016 | banana | 812 | <10 | <10 | <1 | <10 | <10 | <10 | Y | | |
| 6 | 12/1/2016 | banana | 818 | 6.2 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 7 | 12/14/2016 | banana | 835 | 7.4 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 8 | 12/17/2016 | banana | 845 | 8.7 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 9 | 1/9/2017 | Org.Banana | 22 | 10.4 | <10 | <1.25 | <10 | <1.25 | <10 | Y - ER | | |
| 10 | 1/12/2017 | Banana/Lemon | 33 | 5.7 | <10 | <1.25 | <10 | 1.5 | <10 | Y | | |
| 11 | 1/13/2017 | Banana | 34 | 13.3 | <10 | <1.25 | <10 | <1.25 | <10 | N | | |
| 12 | 1/13/2017 | Banana/Lemon | 37 | 4.2 | <10 | <1.25 | <10 | 1.4 | <10 | Y | | |
| 13 | 1/13/2017 | Banana/Lemon | 36 | 3.4 | <10 | <1.25 | <10 | <1.25 | <10 | Y | | |
| 14 | 1/13/2017 | Banana | 34 | 13.3 | <10 | <1.25 | <10 | <1.25 | <10 | N | | |
| 15 | 1/20/2017 | Banana/Lemon | 46 | <10 | <10 | <1 | <10 | <10 | <10 | Y | | |
| 16 | 1/26/2017 | Banana/Lemon | 61 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 17 | 1/27/2017 | Banana | 64 | 10.6 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 18 | 1/30/2017 | Banana | 68 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 19 | 1/30/2017 | Banana/Lemon | 66 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 20 | 2/7/2017 | Banana/Lemon | 77 | ≤5 | <10 | ≤5 | <10 | 5.2 | <10 | Y | | |
| 21 | 3/20/2017 | Banana | 143 | ≤5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 22 | 3/21/2017 | Banana | 147 | 7.7 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 23 | 4/24/2017 | Banana/Lemon | 196(1) | 7.2 | <10 | ≤5 | <10 | 7.6 | <10 | Y | | |
| 24 | 4/24/2017 | Banana/Lemon | 196(2) | 6.9 | <10 | ≤5 | <10 | 6.8 | <10 | Y | | |
| 25 | 5/9/2017 | Banana/Lemon | 225 | 12.6 | <10 | ≤5 | <10 | ≤5 | <10 | N | | |
| 26 | 5/9/2017 | Banana/Lemon | 224 | 11.2 | <10 | ≤5 | <10 | ≤5 | <10 | N | | |
| 27 | 5/15/2017 | Banana | 241 | 16.5 | <10 | ≤5 | <10 | 5.8 | <10 | N | | |
| 28 | 5/25/2017 | Banana | 262 | 16.2 | <10 | ≤5 | <10 | ≤5 | <10 | N | | |
| 29 | 6/1/2017 | Banana | 271 | ≤5 | <10 | ≤5 | <10 | 5.6 | <10 | Y | | |
| 30 | 6/5/2017 | Banana/Lemon | 277 | ≤5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 31 | 6/5/2017 | Banana/Lemon | 276 | ≤5 | <10 | ≤5 | <10 | 6.2 | <10 | Y | | |
| 32 | 6/20/2017 | Banana | 304 | 9.1 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 33 | 6/21/2017 | Banana/Lemon | 308 | ≤5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 34 | 6/21/2017 | Org.Banana | 309 | 8.6 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 35 | 6/22/2017 | Org.Banana | 311 | 5.5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 36 | 6/26/2017 | Banana | 315 | ≤5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 37 | 7/17/2017 | Banana | 345 | ≤5 | <10 | ≤5 | <10 | ≤5 | <10 | Y | | |
| 38 | 8/2/2017 | Org.Banana | 400 | 5 | <10 | ≤5 | <10 | ≤5 | <10 | Y - ER | | |
| 39 | 8/31/2017 | Org. Banana Puree | 452 | 10.4 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 8/31/2017 | Org. Banana Puree | 450 | 11.1 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 41 | 8/31/2017 | Org. Banana Puree | 451 | 9.6 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 42 | 9/25/2017 | Banana Puree w/lemon | 599 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 43 | 12/13/2017 | Org. Banana Puree | 769 | 5.3 | <10 | <10 | <10 | <5 | <10 | Y | | |
| 44 | 12/14/2017 | Org. Banana Puree | 770 | 7.3 | <10 | <10 | <10 | <5 | <10 | Y | | |
| 45 | 12/14/2017 | Banana Puree w/lemon | 771 | 5.3 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 46 | 12/14/2017 | Banana Puree w/lemon | 772 | 9.2 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 47 | 12/15/2017 | Banana Puree w/lemon | 774 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 48 | 1/9/2018 | Org. Banana | 30 | 5.2 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 49 | 1/22/2018 | Banana | 52 | 14.4 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 50 | 1/22/2018 | Banana | 51 | 19 | <10 | <5 | <10 | <5 | <10 | N | | |
| 51 | 2/8/2018 | Banana | 94 | 6.5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 52 | 2/8/2018 | Banana | 93 | 9 | <10 | <5 | <10 | 6.7 | <10 | Y | | |
| 53 | 2/16/2018 | Banana/Lemon | 118 | 11.3 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 54 | 2/21/2018 | Banana | 125 | 10.2 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 55 | 2/26/2018 | Org. Banana | 131 | 10.75 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 56 | 3/6/2018 | Banana | 148 | 6.1 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 57 | 3/7/2018 | Banana/Lemon | 152 | 20.5 | <10 | <5 | <10 | <5 | <10 | N | | |
| 58 | 3/7/2018 | Banana/Lemon | 151 | 25.4 | <10 | <5 | <10 | <5 | <10 | N | | |
| 59 | 3/20/2018 | Org. Banana | 179 | 7.6 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 60 | 3/26/2018 | Banana | 183 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 61 | 3/26/2018 | Banana | 182 | 5.9 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 62 | 4/3/2018 | Org. Banana | 195 | 7.6 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 63 | 5/15/2018 | Banana | 276 | 5.9 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 64 | 5/15/2018 | Org. Banana | 275 | 5.8 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 65 | 6/5/2018 | Banana/Lemon | 285 | 9.1 | <10 | <5 | <10 | 9.9 | <10 | Y | | |
| 66 | 6/14/2018 | Banana/Lemon | 296 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 67 | 6/18/2018 | Banana/Lemon | 297 | 8.1 | <10 | <5 | <10 | 7.1 | <10 | Y | | |
| 68 | 7/2/2018 | Banana | 323 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 69 | 7/10/2018 | banana | 323 | 36.5* | <10 | <5 | <10 | <5 | <10 | Y | retest was <5 | |
| 70 | 9/18/2018 | Org. Banana | 709 | 12.3 | <10 | <5 | <10 | <5 | <10 | N | | |
| 71 | 10/9/2018 | Banana | 813 | 27.8 | <10 | <5 | <10 | 6.5 | <10 | Y - ER | | |
| 72 | 10/9/2018 | Banana | 812 | 7.3 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 73 | 10/15/2018 | Org. Banana | 818 | 36.2 | <10 | <5 | <10 | <5 | <10 | Y - ER | | |
| 74 | 10/26/2018 | Banana | 856 | 5.8 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 75 | 11/1/2018 | Org. Banana | 869 | 9.1 | <10 | <5 | <10 | 7.9 | <10 | Y | | |
| 76 | 12/18/2018 | Banana | 1139 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 77 | 12/18/2018 | Banana | 1138 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 78 | 1/14/2019 | Banana | 42 | 6.1 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 79 | 1/14/2019 | Banana | 41 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 1/17/2019 | Banana | 56 | <5 | <10 | <1 | <10 | <5 | <10 | Y | | |
| 81 | 1/17/2019 | Org. Banana | 55 | <5 | <10 | <1 | <10 | <5 | <10 | Y | | |
| 82 | 2/11/2019 | Banana | 117 | <5 | <10 | <5 | <10 | 9.6 | <10 | Y | | |
| 83 | 2/11/2019 | Banana | 116 | <5 | <10 | <5 | <10 | 7.5 | <10 | Y | | |
| 84 | 2/13/2019 | Banana | 118 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 85 | 3/6/2019 | Org. Banana | 147 | 7 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 86 | 8/7/2019 | Banana/Lemon | 337 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |
| 87 | 9/18/2019 | Banana | 560 | <5 | <10 | <5 | <10 | <5 | <10 | Y | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) | |
| 2 | 8/23/2016 | pear | 555 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 3 | 8/23/2016 | pear | 556 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 4 | 8/24/2016 | pear | 557 | <5 | <10 | <5 | <10 | 11.7 | <10 | N | |
| 5 | 8/24/2016 | pear | 558 | 12.1 | <10 | <5 | <10 | 11.8 | <10 | N | |
| 6 | 8/24/2016 | pear | 559 | 5.7 | <10 | <5 | <10 | 6.1 | <10 | Y | |
| 7 | 8/24/2016 | pear | 560 | 5.8 | <10 | <5 | <10 | 7.8 | <10 | Y | |
| 8 | 8/24/2016 | pear | 561 | 10.7 | <10 | <5 | <10 | 12.2 | <10 | N | |
| 9 | 8/24/2016 | pear | 562 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 10 | 8/24/2016 | pear | 563 | 6.3 | <10 | <5 | <10 | 6.8 | <10 | Y | |
| 11 | 8/24/2016 | pear | 564 | 16 | <10 | <5 | <10 | 7.9 | <10 | N | |
| 12 | 8/24/2016 | pear | 565 | 7.9 | <10 | <5 | <10 | 5.9 | <10 | Y | |
| 13 | 8/24/2016 | pear | 566 | 20.9 | <10 | <5 | <10 | 6.6 | <10 | N | |
| 14 | 8/24/2016 | pear | 567 | 10.2 | <10 | <5 | <10 | 5.4 | <10 | Y | |
| 15 | 8/24/2016 | pear | 568 | 6.7 | <10 | <5 | <10 | 22.2 | <10 | N | |
| 16 | 8/24/2016 | pear | 569 | 7.1 | <10 | <5 | <10 | 6.6 | <10 | Y | |
| 17 | 8/24/2016 | pear | 570 | 7.8 | <10 | <5 | <10 | 10.8 | <10 | N | |
| 18 | 8/24/2016 | pear | 571 | 9 | <10 | <5 | <10 | 22.2 | <10 | N | |
| 19 | 8/24/2016 | pear | 572 | 6.6 | <10 | <5 | <10 | 6.6 | <10 | Y | |
| 20 | 8/24/2016 | pear | 573 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 21 | 8/24/2016 | pear | 574 | 17.5 | <10 | <5 | <10 | 14.9 | <10 | N | |
| 22 | 8/24/2016 | pear | 575 | 10.4 | <10 | <5 | <10 | <5 | ≤25 | Y | |
| 23 | 8/24/2016 | pear | 574(flesh) | 19.2 | <10 | 29.4 | <10 | 11.1 | <10 | N | |
| 24 | 8/24/2016 | pear | 574(skin) | 36.9 | <10 | 28.5 | <10 | 16.1 | <10 | N | |
| 25 | 9/9/2016 | pear | 606 | 23 | <10 | <5 | <10 | <5 | <10 | N | |
| 26 | 9/9/2016 | pear | 607 | 6.4 | <10 | <5 | <10 | 10.2 | <10 | Y | |
| 27 | 9/9/2016 | pear | 608 | <5 | <10 | <5 | <10 | 5.4 | <10 | Y | |
| 28 | 9/9/2016 | pear | 609 | <5 | <10 | <5 | <10 | 8.5 | <10 | Y | |
| 29 | 9/9/2016 | pear | 610 | 14.5 | <10 | <5 | <10 | 9.4 | <10 | Y | |
| 30 | 9/9/2016 | pear | 611 | <5 | <10 | <5 | <10 | 6.3 | ≤25 | Y | |
| 31 | 9/15/2016 | pear | 623 | 14 | <10 | <5 | <10 | 8.2 | <10 | Y | |
| 32 | 9/15/2016 | pear | 624 | 12.2 | <10 | <5 | <10 | 8.3 | <10 | Y | |
| 33 | 9/15/2016 | pear | 625 | 9.4 | <10 | <5 | <10 | <5 | <10 | Y | |
| 34 | 9/15/2016 | pear | 626 | <5 | <10 | <5 | <10 | 9.4 | <10 | Y | |
| 35 | 9/15/2016 | pear | 627 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |

|    | A | B | C | D | E | F | G | H | I | J | K |
|----|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9/19/2016 | pear | 636 | <5 | <10 | <5 | <10 | <5 | ≤20 | N | |
| 37 | 9/20/2016 | pear | 641 | 37 | <10 | <5 | <10 | 19.2 | <10 | N | |
| 38 | 9/20/2016 | pear | 642 | 22.1 | <10 | <5 | <10 | <5 | <10 | N | |
| 39 | 9/20/2016 | pear | 643 | 12.7 | <10 | <5 | <10 | <5 | <10 | Y | |
| 40 | 9/20/2016 | pear | 644 | <5 | <10 | <5 | <10 | <5 | ≤100 | Y | |
| 41 | 9/21/2016 | pear | 647 | 8.1 | <10 | <5 | <10 | 5.5 | <10 | Y | |
| 42 | 9/21/2016 | pear | 648 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 43 | 9/21/2016 | pear | 649 | <5 | <10 | <5 | <10 | <5 | ≤25 | Y | |
| 44 | 9/22/2016 | pear | 651 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 45 | 9/22/2016 | pear | 652 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 46 | 9/22/2016 | pear | 653 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 47 | 9/22/2016 | pear | 654 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 48 | 9/22/2016 | pear | 655 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 49 | 9/22/2016 | pear | 656 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 50 | 9/22/2016 | pear | 657 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 51 | 9/22/2016 | pear | 658 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 52 | 9/22/2016 | pear | 659 | <5 | <10 | <5 | <10 | 10.4 | <10 | Y | |
| 53 | 9/22/2016 | pear | 660 | <5 | <10 | <5 | <10 | <5 | ≤20 | Y | |
| 54 | 9/22/2016 | pear | 663 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 55 | 9/22/2016 | pear | 664 | <10 | <10 | 2 | <10 | <10 | | Y | |
| 56 | 9/22/2016 | pear | 665 | | | | | | <10 | Y | |
| 57 | 9/22/2016 | pear | 666 | <10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 58 | 9/22/2016 | pear | 667 | <10 | <10 | 3 | <10 | <10 | <10 | Y | |
| 59 | 9/22/2016 | pear | 668 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 60 | 9/22/2016 | pear | 669 | <10 | <10 | <1 | <10 | <10 | <10 | Y - ER | |
| 61 | 9/22/2016 | pear | 670 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 62 | 9/22/2016 | pear | 671 | 8.5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 63 | 9/22/2016 | pear | 672 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 64 | 9/22/2016 | pear | 673 | 17.7 | <10 | <5 | <10 | 9.7 | <10 | N | |
| 65 | 9/22/2016 | pear | 674 | 5.7 | <10 | <5 | <10 | <5 | <10 | Y | |
| 66 | 9/22/2016 | pear | 675 | 7.8 | <10 | <5 | <10 | 6.8 | <10 | Y | |
| 67 | 9/22/2016 | pear | 677 | 5.6 | <10 | <5 | <10 | <5 | <10 | Y | |
| 68 | 9/22/2016 | pear | 678 | 9.5 | <10 | <5 | <10 | 8.9 | <10 | Y | |
| 69 | 9/22/2016 | pear | 679 | 9.3 | <10 | <5 | <10 | <5 | <10 | Y | |
| 70 | 9/22/2016 | pear | 681 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 71 | 9/22/2016 | pear | 682 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |

Case 2:16-md-02740-EEF-MBN Document 86-3 Filed 07/31/17 Page 227 of 387
Case 2:16-md-02740 Document 86-303 Filed 07/31/17 Page 230 of 387 PageID #: 227
pear

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 9/22/2016 | pear | 683 | <5 | <10 | <5 | <10 | 8 | <10 | Y | |
| 73 | 9/22/2016 | pear | 684 | 5.4 | <10 | <5 | <10 | <5 | <10 | Y | |
| 74 | 9/22/2016 | pear | 685 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 75 | 9/22/2016 | pear | 686 | <5 | <10 | <5 | <10 | 5 | <10 | Y | |
| 76 | 9/22/2016 | pear | 687 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 77 | 9/22/2016 | pear | 688 | 10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 78 | 9/22/2016 | pear | 689 | <10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 79 | 9/22/2016 | pear | 690 | <10 | <10 | 1 | <10 | 10 | <10 | Y | |
| 80 | 9/22/2016 | pear | 691 | <10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 81 | 9/22/2016 | pear | 692 | 10 | <10 | 1 | <10 | <10 | <10 | Y | |
| 82 | 9/22/2016 | pear | 693 | 10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 83 | 9/22/2016 | pear | 694 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 84 | 9/22/2016 | pear | 695 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 85 | 9/22/2016 | pear | 696 | <10 | <10 | 1 | <10 | <10 | | Y | |
| 86 | 9/22/2016 | pear | 698 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 87 | 9/22/2016 | pear | 699 | <10 | <10 | 1 | <10 | <10 | <10 | Y | |
| 88 | 9/22/2016 | pear | 700 | <10 | <10 | 1 | <10 | <10 | <10 | Y | |
| 89 | 9/22/2016 | pear | 701 | <10 | <10 | 1 | <10 | <10 | <10 | Y | |
| 90 | 9/22/2016 | pear | 702 | 20 | <10 | <1 | <10 | <10 | <10 | N | |
| 91 | 9/22/2016 | pear | 703 | <10 | <10 | <1 | <10 | <10 | ≤20 | Y | |
| 92 | 9/26/2016 | pear | 707 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 93 | 9/26/2016 | pear | 708 | <10 | <10 | <1 | <10 | <10 | <10 | Y | |
| 94 | 9/26/2016 | pear | 709 | <10 | <10 | 2 | <10 | <10 | <10 | N | |
| 95 | 9/26/2016 | pear | 710 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 96 | 9/26/2016 | pear | 711 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 97 | 9/26/2016 | pear | 712 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 98 | 9/26/2016 | pear | 713 | 5.5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 99 | 9/26/2016 | pear | 714 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 100 | 9/27/2016 | pear | 715(1) | <10 | <10 | 2 | <10 | <10 | ≤30 | N | |
| 101 | 9/27/2016 | pear | 715(2) | <10 | <10 | 2 | <10 | <10 | <10 | N | |
| 102 | 9/27/2016 | pear | 717(1) | <10 | <10 | 2 | <10 | <10 | ≤20 | N | |
| 103 | 9/27/2016 | pear | 717(2) | <10 | <10 | 2 | <10 | <10 | <10 | N | |
| 104 | 10/24/2016 | pear | 766 | <5 | <10 | <5 | <10 | <5 | <10 | N | |
| 105 | 10/24/2016 | pear | 767 | <5 | <10 | <5 | <10 | <5 | <10 | Y | |
| 106 | 10/24/2016 | pear | 768 | <5 | <10 | <5 | <10 | <5 | ≤20 | Y | |
| 107 | 10/28/2016 | pear | 776 | 10.8 | <10 | <5 | <10 | <5 | ≤30 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 12/13/2016 | pear | 831 | 10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 109 | 12/13/2016 | pear | 832 | <10 | <10 | 2 | <10 | <10 | <10 | Y | |
| 110 | 12/13/2016 | pear | 833 | <10 | <10 | 1 | <10 | <10 | ≤30 | Y | |
| 111 | 1/5/2017 | Fresh Pears | 18 | 4.2 | <15 | <1.25 | <10 | 3.5 | <10 | Y | |
| 112 | 1/5/2017 | Fresh Pears | 17 | 1.8 | <15 | <1.25 | <10 | 9.5 | <10 | Y | |
| 113 | 1/5/2017 | Fresh Pears | 16 | 2.8 | <15 | <1.25 | <10 | 10 | <10 | Y | |
| 114 | 1/5/2017 | Fresh Pears | 15 | 1.7 | <15 | 1.4 | <10 | 6 | <10 | Y | |
| 115 | 1/5/2017 | Fresh Pears | 14 | 1.5 | <15 | 2.3 | <10 | 1.8 | <10 | Y | |
| 116 | 1/5/2017 | Fresh Pears | 13 | 4.5 | <15 | 2.2 | <10 | 5.9 | <10 | Y | |
| 117 | 1/5/2017 | Fresh Pears | 12 | 3.8 | <15 | <1.25 | <10 | 2 | <10 | Y | |
| 118 | 1/5/2017 | Fresh Pears | 11 | 2.1 | <15 | <1.25 | <10 | 1.4 | <10 | Y | |
| 119 | 1/5/2017 | Fresh Pears | 10 | 2.4 | <15 | <1.25 | <10 | 10.4 | <10 | N | |
| 120 | 1/5/2017 | Fresh Pears | 9 | 1.9 | <15 | <1.25 | <10 | 3.9 | <10 | Y | |
| 121 | 1/5/2017 | Fresh Pears | 8 | 2.7 | <15 | <1.25 | <10 | 2.4 | <10 | Y | |
| 122 | 1/5/2017 | Fresh Pears | 7 | 2 | <15 | <1.25 | <10 | 1.8 | <10 | Y | |
| 123 | 1/9/2017 | Pear Conc. | 28 | <10 | <10 | 4 | ≤20 | 20 | ≤20 | N | |
| 124 | 1/9/2017 | Fresh Pears | 27 | 5.2 | <15 | <1.25 | <10 | 1.6 | <10 | Y | |
| 125 | 1/9/2017 | Fresh Pears | 26 | <1.25 | <15 | <1.25 | <10 | <1.25 | <10 | Y | |
| 126 | 1/9/2017 | Fresh Pears | 25 | 2.3 | <15 | <1.25 | <10 | 1.7 | <10 | Y | |
| 127 | 1/9/2017 | Fresh Pears | 24 | 2 | <15 | <1.25 | <10 | 2 | <10 | Y | |
| 128 | 1/9/2017 | Fresh Pears | 23 | 2.1 | <15 | <1.25 | <10 | 3.1 | <10 | Y | |
| 129 | 1/9/2017 | Fresh Pears | 21 | 1.8 | <15 | <1.25 | <10 | 6.1 | <10 | Y | |
| 130 | 1/9/2017 | Fresh Pears | 20 | 3.4 | <15 | <1.25 | <10 | 13 | <10 | N | |
| 131 | 1/10/2017 | Pear Conc. | 31 | <10 | <10 | 4 | ≤20 | 20 | <300 | N | |
| 132 | 1/10/2017 | Pear Conc. | 30 | <10 | <10 | 3 | ≤20 | <10 | ≤20 | N | |
| 133 | 1/10/2017 | Pear Conc. | 29 | <10 | <10 | 2 | ≤20 | <10 | ≤20 | N | |
| 134 | 1/24/2017 | Org.Fresh Pears | 53 | <10 | <15 | <1 | <10 | <10 | <10 | Y | |
| 135 | 1/24/2017 | Org.Fresh Pears | 52 | <10 | <15 | <1 | <10 | <10 | <10 | Y | |
| 136 | 1/25/2017 | Fresh Pears | 60 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 137 | 1/25/2017 | Fresh Pears | 59 | <5 | <15 | <5 | <10 | 7.4 | <10 | Y | |
| 138 | 1/25/2017 | Fresh Pears | 58 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 139 | 1/25/2017 | Fresh Pears | 57 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 140 | 1/25/2017 | Fresh Pears | 56 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 141 | 1/25/2017 | Fresh Pears | 55 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 142 | 1/25/2017 | Fresh Pears | 54 | 6.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 143 | 1/31/2017 | Org.Pears | 69 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 2/9/2017 | Pear | 84 | ≤5 | <10 | ≤5 | ≤20 | ≤5 | ≤20 | Y | |
| 145 | 2/9/2017 | Pear | 83 | ≤5 | <10 | ≤5 | ≤20 | ≤5 | ≤20 | Y | |
| 146 | 2/21/2017 | Pear | 102 | ≤5 | <10 | ≤5 | ≤20 | 5.1 | ≤20 | Y | |
| 147 | 2/21/2017 | Pear | 101 | ≤5 | <10 | ≤5 | ≤20 | ≤5 | ≤20 | Y | |
| 148 | 2/27/2017 | Pear | 113 | 35.7 | <10 | 6.5 | ≤20 | | ≤15 | N | |
| 149 | 2/27/2017 | Pear | 112 | 46.2 | <10 | 10.5 | ≤20 | 8.7 | ≤20 | N | |
| 150 | 4/3/2017 | Pear | 172 | <10 | <10 | 5 | ≤20 | <10 | ≤30 | N | |
| 151 | 4/3/2017 | Pear | 171 | <10 | <10 | 5 | ≤20 | <10 | ≤20 | N | |
| 152 | 4/5/2017 | Pear | 175 | <10 | <10 | 3 | ≤20 | <10 | ≤20 | N | |
| 153 | 4/11/2017 | Pear | 181 | 30.2 | <10 | ≤5 | ≤20 | 15.6 | ≤30 | N | |
| 154 | 4/18/2017 | Pear Puree | 189(1) | 21 | <10 | 8.6 | <10 | 51 | <10 | N | |
| 155 | 4/18/2017 | Pear Puree | 189(2) | 25 | <10 | 8.4 | <10 | 23 | <10 | N | |
| 156 | 4/19/2017 | Pear Puree | 192(1) | 36.7 | <10 | 7.3 | <10 | 19.2 | <10 | N | |
| 157 | 4/19/2017 | Pear Puree | 192(2) | 33.3 | <10 | 11.3 | <10 | 32.6 | <10 | N | |
| 158 | 5/9/2017 | Fresh Pear | 232 | 29.1 | <15 | ≤5 | <10 | ≤5 | <10 | N | |
| 159 | 5/9/2017 | Fresh Pear | 231 | 10.5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 160 | 5/9/2017 | Fresh Pear | 230 | 7.8 | <15 | ≤5 | <10 | 5.2 | <10 | Y | |
| 161 | 6/1/2017 | Pear Puree | 272 | 7.92 | <10 | 1.98 | <10 | ≤10 | <10 | N | |
| 162 | 6/2/2017 | Pear Puree | 275 | 7.81 | <10 | 1.95 | <10 | <10 | <10 | N | |
| 163 | 6/16/2017 | Pear Conc. | 301 | <10 | ≤10 | 8 | ≤20 | <10 | ≤20 | Y - ER | |
| 164 | 6/16/2017 | Pear Conc. | 300 | <10 | ≤10 | 8 | ≤20 | <10 | ≤20 | Y - ER | |
| 165 | 6/19/2017 | Pear Conc. | 303 | 10 | ≤10 | 4 | ≤20 | <10 | ≤10 | Y - ER | |
| 166 | 6/19/2017 | Pear Conc. | 302 | 10 | ≤10 | 4 | ≤20 | <10 | ≤20 | Y - ER | |
| 167 | 6/26/2017 | Pear Conc. | 316 | 3.86 | <10 | 1.54 | ≤20 | <10 | <10 | Y | |
| 168 | 6/29/2017 | Pear Conc. | 323 | 3.89 | <10 | 1.55 | ≤20 | <10 | ≤25 | Y | |
| 169 | 7/7/2017 | Pear Conc. | 329 | 15.24 | <10 | 1.14 | ≤20 | <10 | ≤20 | N | |
| 170 | 7/7/2017 | Pear Conc. | 328 | 15.24 | <10 | 1.14 | ≤20 | <10 | ≤20 | N | |
| 171 | 7/7/2017 | Pear Conc. | 326 | 15.24 | <10 | 1.14 | ≤20 | <10 | ≤20 | N | |
| 172 | 7/12/2017 | Pear Conc. | 336 | 4.07 | <10 | 1.6 | ≤20 | <10 | ≤25 | N | |
| 173 | 7/14/2017 | Fresh Org. Pears | 344 | 22 | <15 | ≤5 | <10 | ≤5 | <10 | N | |
| 174 | 7/17/2017 | Fresh Org. Pears | 351 | 25 | <15 | ≤5 | <10 | ≤5 | <10 | N | |
| 175 | 7/17/2017 | Fresh Pears | 357 | 31.7 | <15 | ≤5 | <10 | ≤5 | <10 | N | |
| 176 | 7/17/2017 | Fresh Org. Pears | 348 | 24.5 | <15 | ≤5 | <10 | ≤5 | <10 | N | |
| 177 | 7/17/2017 | Fresh Pears | 359 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 178 | 7/17/2017 | Fresh Pears | 362 | 8.8 | <15 | 5.9 | <10 | ≤5 | <10 | Y | |
| 179 | 7/17/2017 | Fresh Org. Pears | 350 | 12.7 | <15 | ≤5 | <10 | ≤5 | <10 | y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 7/17/2017 | Fresh Org. Pears | 349 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | y | |
| 181 | 7/17/2017 | Fresh Org. Pears | 347 | 9.9 | <15 | ≤5 | <10 | ≤5 | <10 | y | |
| 182 | 7/17/2017 | Fresh Pears | 352 | 9 | <15 | ≤5 | <10 | ≤5 | <10 | y | |
| 183 | 7/17/2017 | Fresh Pears | 353 | 5.7 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 184 | 7/17/2017 | Fresh Pears | 354 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 185 | 7/17/2017 | Fresh Pears | 356 | 5.9 | <15 | 5.6 | <10 | <5 | <10 | Y | |
| 186 | 7/17/2017 | Fresh Pears | 355 | 11 | <15 | <5 | <10 | <5 | <10 | Y | |
| 187 | 7/17/2017 | Fresh Pears | 358 | 15.8 | <15 | <5 | <10 | <5 | <10 | Y - ER | |
| 188 | 7/19/2017 | Fresh Org. Pears | 370 | 10.6 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 189 | 7/19/2017 | Fresh Pears | 369 | 5.1 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 190 | 7/19/2017 | Fresh Pears | 361 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 191 | 7/19/2017 | Fresh Pears | 360 | 10 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 192 | 7/19/2017 | Fresh Org. Pears | 368 | 10.1 | <15 | 5.5 | <10 | ≤5 | <10 | Y | |
| 193 | 7/19/2017 | Fresh Org. Pears | 367 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 194 | 7/19/2017 | Fresh Pears | 366 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 195 | 7/19/2017 | Fresh Pears | 365 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 196 | 8/2/2017 | Fresh Pears | 399 | 13.1 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 197 | 8/15/2017 | Org.Pears | 416 | ≤5 | <15 | ≤5 | <10 | ≤5 | <10 | Y | |
| 198 | 8/30/2017 | Pears | 445 | 16.1 | <15 | 5 | <10 | 5.6 | <10 | N | |
| 199 | 8/30/2017 | Pears | 448 | 32.8 | <15 | <5 | <10 | 9.3 | <10 | N | |
| 200 | 8/30/2017 | Pears | 449 | 41 | <15 | <5 | <10 | 7.9 | <10 | N | |
| 201 | 8/30/2017 | Pears | 444 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 202 | 8/30/2017 | Pears | 447 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 203 | 8/30/2017 | Pears | 442 | 11.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 204 | 8/30/2017 | Pears | 443 | 7.1 | <15 | <5 | <10 | 7 | <10 | Y | |
| 205 | 8/30/2017 | Pears | 446 | 8.1 | <15 | <5 | <10 | 8.7 | <10 | Y | |
| 206 | 8/30/2017 | Pears | 440 | 7.2 | <15 | <5 | <10 | 11.2 | <10 | N | |
| 207 | 8/30/2017 | Pears | 439 | 19 | <15 | <5 | <10 | 8 | <10 | N | |
| 208 | 8/30/2017 | Pears | 438 | 19.8 | <15 | <5 | <10 | 10.4 | <10 | N | |
| 209 | 8/30/2017 | Pears | 441 | 17.6 | <15 | <5 | <10 | 12 | <10 | N | |
| 210 | 9/2/2017 | Org Pears | 485 | <5 | <15 | <5 | <10 | 7.1 | <10 | Y | |
| 211 | 9/5/2017 | Pears | 464 | 17.1 | <15 | <5 | <10 | <5 | <10 | N | |
| 212 | 9/5/2017 | Pears | 462 | 13.7 | <15 | <5 | <10 | 5.6 | <10 | Y | |
| 213 | 9/5/2017 | Pears | 455 | 5 | <15 | 5 | <10 | 12.7 | <10 | N | |
| 214 | 9/5/2017 | Pears | 470 | 16.9 | <15 | <5 | <10 | 17.7 | <10 | N | |
| 215 | 9/5/2017 | Pears | 469 | 21.65 | <15 | <5 | <10 | 17.65 | <10 | N | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 9/5/2017 | Pears | 459 | 32.3 | <15 | <5 | <10 | 6 | <10 | N | |
| 217 | 9/5/2017 | Pears | 463 | 26.2 | <15 | <5 | <10 | <5 | <10 | N | |
| 218 | 9/5/2017 | Pears | 460 | 27.3 | <15 | <5 | <10 | 5.8 | <10 | N | |
| 219 | 9/5/2017 | Pears | 468 | 16.5 | <15 | <5 | <10 | 6.3 | <10 | N | |
| 220 | 9/5/2017 | Pears | 457 | 9.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 221 | 9/5/2017 | Pears | 456 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 222 | 9/5/2017 | Pears | 454 | 9.6 | <15 | <5 | <10 | 5.5 | <10 | Y | |
| 223 | 9/5/2017 | Pears | 466 | 8.6 | <15 | <5 | <10 | 7.1 | <10 | Y | |
| 224 | 9/5/2017 | Pears | 467 | 10.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 225 | 9/5/2017 | Pears | 461 | 5.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 226 | 9/5/2017 | Pears | 458 | 12 | <15 | <5 | <10 | <5 | <10 | Y | |
| 227 | 9/5/2017 | Pears | 465 | 7.1 | <15 | <5 | <10 | 10.6 | <10 | Y | |
| 228 | 9/5/2017 | Pears | 453 | 15.8 | <15 | <5 | <10 | 7.2 | <10 | Y - ER | |
| 229 | 9/7/2017 | Pears | 534 | 19.6 | <15 | <5 | <10 | <5 | <10 | N | |
| 230 | 9/7/2017 | Pears | 533 | 38 | <15 | <5 | <10 | <5 | <10 | N | |
| 231 | 9/7/2017 | Pears | 527 | 26.8 | <15 | <5 | <10 | <5 | <10 | N | |
| 232 | 9/7/2017 | Pears | 532 | 21.4 | <15 | <5 | <10 | 5.5 | <10 | N | |
| 233 | 9/7/2017 | Pears | 531 | 18.4 | <15 | <5 | <10 | <5 | <10 | N | |
| 234 | 9/7/2017 | Pears | 530 | 18.5 | <15 | <5 | <10 | 11.4 | <10 | N | |
| 235 | 9/7/2017 | Pears | 525 | 17.5 | <15 | <5 | <10 | 7.7 | <10 | N | |
| 236 | 9/7/2017 | Pears | 524 | 29.4 | <15 | <5 | <10 | 6.5 | <10 | N | |
| 237 | 9/7/2017 | Pears | 520 | 27.1 | <15 | <5 | <10 | 8.8 | <10 | N | |
| 238 | 9/7/2017 | Pears | 515 | 21.1 | <15 | <5 | <10 | 7.6 | <10 | N | |
| 239 | 9/7/2017 | Pears | 529 | 11.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 240 | 9/7/2017 | Pears | 536 | 8.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 241 | 9/7/2017 | Pears | 537 | 14.3 | <15 | <5 | <10 | 8 | <10 | Y | |
| 242 | 9/7/2017 | Pears | 538 | 14.5 | <15 | <5 | <10 | 8.8 | <10 | Y | |
| 243 | 9/7/2017 | Pears | 539 | 13.5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 244 | 9/7/2017 | Pears | 540 | 23.7 | <15 | <5 | <10 | <5 | <10 | N | |
| 245 | 9/7/2017 | Pears | 541 | 24.2 | <15 | <5 | <10 | 5.7 | <10 | N | |
| 246 | 9/7/2017 | Pears | 542 | 38 | <15 | <5 | <10 | 5.7 | <10 | N | |
| 247 | 9/7/2017 | Pears | 526 | 8.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 248 | 9/7/2017 | Pears | 535 | 20.6 | <15 | <5 | <10 | <5 | <10 | N | |
| 249 | 9/7/2017 | Pears | 495 | 21.1 | <15 | <5 | <10 | 5.7 | <10 | N | |
| 250 | 9/7/2017 | Pears | 496 | 15.6 | <15 | <5 | <10 | 6.9 | <10 | N | |
| 251 | 9/7/2017 | Pears | 503 | 19.8 | <15 | <5 | <10 | 10.2 | <10 | N | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 9/7/2017 | Pears | 506 | 7 | <15 | <5 | <10 | 5.5 | <10 | Y | |
| 253 | 9/7/2017 | Pears | 509 | 22 | <15 | <5 | <10 | 10 | <10 | N | |
| 254 | 9/7/2017 | Pears | 510 | 12.5 | <15 | <5 | <10 | 5.2 | <10 | Y | |
| 255 | 9/7/2017 | Pears | 512 | 13 | <15 | <5 | <10 | 36.9 | <10 | N | |
| 256 | 9/7/2017 | Pears | 514 | 7.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 257 | 9/7/2017 | Pears | 517 | 14 | <15 | <5 | <10 | <5 | <10 | Y | |
| 258 | 9/7/2017 | Pears | 518 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 259 | 9/7/2017 | Pears | 519 | 7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 260 | 9/7/2017 | Pears | 521 | 7.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 261 | 9/7/2017 | Pears | 516 | 11.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 262 | 9/7/2017 | Pears | 522 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 263 | 9/7/2017 | Pears | 523 | 12.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 264 | 9/7/2017 | Pears | 513 | 5.3 | <15 | <5 | <10 | 5.4 | <10 | Y | |
| 265 | 9/7/2017 | Pears | 511 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 266 | 9/7/2017 | Pears | 508 | <5 | <15 | <5 | <10 | 5.2 | <10 | Y | |
| 267 | 9/7/2017 | Pears | 507 | 11.9 | <15 | <5 | <10 | 8.3 | <10 | Y | |
| 268 | 9/7/2017 | Pears | 505 | 10.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 269 | 9/7/2017 | Pears | 504 | 13.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 270 | 9/7/2017 | Pears | 502 | 5.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 271 | 9/7/2017 | Pears | 501 | 7.7 | <15 | <5 | <10 | 5.3 | <10 | Y | |
| 272 | 9/7/2017 | Pears | 500 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 273 | 9/7/2017 | Pears | 499 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 274 | 9/7/2017 | Pears | 494 | 10.4 | <15 | <5 | <10 | 8 | <10 | Y | |
| 275 | 9/7/2017 | Pears | 497 | 9 | <15 | <5 | <10 | 5.4 | <10 | Y | |
| 276 | 9/7/2017 | Pears | 498 | 12.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 277 | 9/7/2017 | Org Pears | 484 | <5 | <15 | <5 | <10 | 8.4 | <10 | Y | |
| 278 | 9/7/2017 | Pear Puree | 551 | 12.5 | <10 | <5 | <10 | 9.8 | <10 | Y | |
| 279 | 9/13/2017 | Pear Puree | 550 | 11.8 | <10 | <5 | <10 | 11.3 | <10 | Y | |
| 280 | 9/15/2017 | Pears | 573 | 27.8 | <15 | <5 | <10 | 6.1 | <10 | N | |
| 281 | 9/15/2017 | Pears | 574 | 37 | <15 | <5 | <10 | <5 | <10 | N | |
| 282 | 9/15/2017 | Pears | 557 | 11.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 283 | 9/15/2017 | Pears | 575 | 12.9 | <15 | <5 | <10 | 8.5 | <10 | Y | |
| 284 | 9/15/2017 | Pears | 572 | 14.5 | <15 | <5 | <10 | 10.5 | <10 | Y | |
| 285 | 9/15/2017 | Pears | 571 | 14.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 286 | 9/15/2017 | Pears | 566 | 11.1 | <15 | <5 | <10 | 7.1 | <10 | Y | |
| 287 | 9/15/2017 | Pears | 564 | 10.2 | <15 | <5 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | 9/15/2017 | Pears | 562 | 7.4 | <15 | <5 | <10 | 6.4 | <10 | Y | |
| 289 | 9/15/2017 | Pears | 561 | 10 | <15 | <5 | <10 | 5.8 | <10 | Y | |
| 290 | 9/15/2017 | Pears | 563 | 15.6 | <15 | <5 | <10 | 9.3 | <10 | Y - ER | |
| 291 | 9/15/2017 | Pears | 570 | 36.2 | <15 | <5 | <10 | 5.5 | <10 | N | |
| 292 | 9/15/2017 | Pears | 569 | 23.7 | <15 | <5 | <10 | 17.8 | <10 | N | |
| 293 | 9/15/2017 | Pears | 568 | 24.7 | <15 | <5 | <10 | 9.4 | <10 | N | |
| 294 | 9/15/2017 | Pears | 567 | 29.9 | <15 | <5 | <10 | 5.2 | <10 | N | |
| 295 | 9/15/2017 | Pears | 565 | 22.3 | <15 | <5 | <10 | 5.5 | <10 | N | |
| 296 | 9/15/2017 | Pears | 560 | 22.7 | <15 | <5 | <10 | <5 | <10 | N | |
| 297 | 9/15/2017 | Pears | 559 | 31 | <15 | <5 | <10 | 5.1 | <10 | N | |
| 298 | 9/15/2017 | Pears | 558 | 50.1 | <15 | <5 | <10 | 11.6 | <10 | N | |
| 299 | 9/15/2017 | Org Pears | 556 | 9.9 | <15 | <5 | <10 | 7.4 | <10 | Y | |
| 300 | 9/15/2017 | Org Pears | 555 | 28.6 | <15 | <5 | <10 | <5 | <10 | N | |
| 301 | 9/15/2017 | Org Pears | 554 | 5.6 | <15 | <5 | <10 | <5 | <10 | Y | |
| 302 | 9/15/2017 | Pear Puree | 585 | 23.1 | <10 | <5 | <10 | 39.5 | <10 | N | |
| 303 | 9/19/2017 | Org Pears | 587 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 304 | 9/19/2017 | Org Pears | 588 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 305 | 9/27/2017 | Pears | 707 | <5 | <15 | <5 | <10 | 15 | <10 | N | |
| 306 | 9/27/2017 | Pears | 653 | 18.9 | <15 | <5 | <10 | <5 | <10 | N | |
| 307 | 9/27/2017 | Pears | 627 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 308 | 9/27/2017 | Pears | 628 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 309 | 9/27/2017 | Pears | 629 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 310 | 9/27/2017 | Pears | 630 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 311 | 9/27/2017 | Pears | 626 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 312 | 9/27/2017 | Pears | 631 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 313 | 9/27/2017 | Pears | 632 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 314 | 9/27/2017 | Pears | 633 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 315 | 9/27/2017 | Pears | 634 | 7.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 316 | 9/27/2017 | Pears | 635 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 317 | 9/27/2017 | Pears | 636 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 318 | 9/27/2017 | Pears | 637 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 319 | 9/27/2017 | Pears | 638 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 320 | 9/27/2017 | Pears | 639 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 321 | 9/27/2017 | Pears | 640 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 322 | 9/27/2017 | Pears | 641 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 323 | 9/27/2017 | Pears | 642 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 9/27/2017 | Pears | 643 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 325 | 9/27/2017 | Pears | 644 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 326 | 9/27/2017 | Pears | 645 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 327 | 9/27/2017 | Pears | 646 | 5.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 328 | 9/27/2017 | Pears | 647 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 329 | 9/27/2017 | Org Pears | 648 | 18.1 | <15 | <5 | <10 | <5 | <10 | N | |
| 330 | 9/27/2017 | Pears | 612 | 36.9 | <15 | <5 | <10 | <5 | <10 | N | |
| 331 | 9/27/2017 | Pears | 624 | <5 | <15 | <5 | <10 | 11.4 | <10 | N | |
| 332 | 9/27/2017 | Pears | 610 | 8.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 333 | 9/27/2017 | Pears | 611 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 334 | 9/27/2017 | Pears | 613 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 335 | 9/27/2017 | Pears | 614 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 336 | 9/27/2017 | Pears | 623 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 337 | 9/27/2017 | Pears | 622 | 5.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 338 | 9/27/2017 | Pears | 621 | <5 | <15 | <5 | <10 | 7 | <10 | Y | |
| 339 | 9/27/2017 | Pears | 620 | 9.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 340 | 9/27/2017 | Pears | 619 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 341 | 9/27/2017 | Pears | 618 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 342 | 9/27/2017 | Pears | 617 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 343 | 9/27/2017 | Pears | 616 | <5 | <15 | <5 | <10 | 5.3 | <10 | Y | |
| 344 | 9/27/2017 | Pears | 615 | <5 | <15 | <5 | <10 | 5 | <10 | Y | |
| 345 | 9/27/2017 | Pears | 625 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 346 | 9/27/2017 | Pears | 652 | 5 | <15 | <5 | <10 | 5.3 | <10 | Y | |
| 347 | 9/27/2017 | Pears | 651 | 11 | <15 | <5 | <10 | 6.9 | <10 | Y | |
| 348 | 9/27/2017 | Pears | 650 | 9.8 | <15 | <5 | <10 | 5.9 | <10 | Y | |
| 349 | 9/27/2017 | Pears | 649 | 11.2 | <15 | <5 | <10 | 5.4 | <10 | Y | |
| 350 | 10/5/2017 | Pears | 670 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 351 | 10/5/2017 | Pears | 669 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 352 | 10/5/2017 | Pears | 668 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 353 | 10/5/2017 | Pears | 667 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 354 | 10/5/2017 | Pears | 666 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 355 | 10/5/2017 | Pears | 665 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 356 | 10/5/2017 | Pears | 664 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 357 | 10/9/2017 | Pears | 679 | 8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 358 | 10/9/2017 | Pears | 674 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 359 | 10/9/2017 | Pears | 675 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

|     | A | B | C | D | E | F | G | H | I | J | K |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 360 | 10/9/2017 | Pears | 678 | 8.9 | <15 | <5 | <10 | 10 | <10 | Y | |
| 361 | 10/9/2017 | Pears | 677 | 7.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 362 | 10/9/2017 | Pears | 676 | 7.5 | <15 | <5 | <10 | 6.9 | <10 | Y | |
| 363 | 10/18/2017 | Pears | 703 | 13 | <15 | <5 | <10 | <5 | <10 | Y | |
| 364 | 10/18/2017 | Pears | 702 | 13.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 365 | 10/18/2017 | Pears | 696 | 6.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 366 | 10/18/2017 | Pears | 694 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 367 | 10/18/2017 | Pears | 693 | 8.5 | <15 | <5 | <10 | 9.5 | <10 | Y | |
| 368 | 10/18/2017 | Pears | 692 | 14.2 | <15 | <5 | <10 | 7.3 | <10 | Y | |
| 369 | 10/18/2017 | Pears | 708 | <5 | <15 | <5 | <10 | 7.8 | <10 | Y | |
| 370 | 10/18/2017 | Pears | 704 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 371 | 10/18/2017 | Pears | 705 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 372 | 10/18/2017 | Pears | 706 | <5 | <15 | <5 | <10 | 8.4 | <10 | Y | |
| 373 | 10/18/2017 | Pears | 710 | <5 | <15 | <5 | <10 | 6.7 | <10 | y | |
| 374 | 10/18/2017 | Pears | 709 | <5 | <15 | <5 | <10 | 6 | <10 | y | |
| 375 | 10/18/2017 | Pears | 701 | 15.5 | <15 | <5 | <10 | 8.7 | <10 | N | |
| 376 | 10/18/2017 | Pears | 700 | 21.5 | <15 | <5 | <10 | <5 | <10 | N | |
| 377 | 10/18/2017 | Pears | 699 | 23.4 | <15 | <5 | <10 | 22.6 | <10 | N | |
| 378 | 10/18/2017 | Pears | 698 | 19.8 | <15 | <5 | <10 | <5 | <10 | N | |
| 379 | 10/18/2017 | Pears | 697 | 30.4 | <15 | <5 | <10 | <5 | <10 | N | |
| 380 | 10/18/2017 | Pears | 691 | 31.7 | <15 | <5 | <10 | 13.8 | <10 | N | |
| 381 | 10/18/2017 | Pears | 695 | 7.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 382 | 10/18/2017 | Pears | 690 | 10.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 383 | 10/18/2017 | Pears | 689 | 9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 384 | 10/18/2017 | Pears | 688 | 14.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 385 | 10/18/2017 | Pears | 687 | 10.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 386 | 10/18/2017 | Pears | 686 | 10.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 387 | 11/22/2017 | Pears | 738 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 388 | 11/22/2017 | Pears | 737 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 389 | 11/22/2017 | Pears | 736 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 390 | 11/22/2017 | Pears | 735 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 391 | 11/22/2017 | Pears | 734 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 392 | 11/22/2017 | Pears | 733 | <5 | <15 | <5 | <10 | 6.7 | <10 | Y | |
| 393 | 11/28/2017 | Pears | 746 | 53.2 | <15 | <5 | <10 | <5 | <10 | N | |
| 394 | 11/28/2017 | Org. Pears | 745 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 395 | 11/28/2017 | Org. Pears | 744 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 11/28/2017 | Org. Pears | 743 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 397 | 11/28/2017 | Org. Pears | 742 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 398 | 11/28/2017 | Org. Pears | 741 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 399 | 12/19/2017 | Org. Pears | 778 | 6.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 400 | 12/19/2017 | Org. Pears | 779 | 32.7 | <15 | <5 | <10 | <5 | <10 | N | |
| 401 | 12/19/2017 | Org. Pears | 780 | 16.7 | <15 | <5 | <10 | 5.1 | <10 | N | |
| 402 | 12/19/2017 | Org. Pears | 781 | 8.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 403 | 12/19/2017 | Org. Pears | 782 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 404 | 12/19/2017 | Org. Pears | 783 | 38.2 | <15 | <5 | <10 | 10.4 | <10 | N | |
| 405 | 12/19/2017 | Org. Pears | 784 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 406 | 12/19/2017 | Org. Pears | 785 | 54.6 | <15 | <5 | <10 | <5 | <10 | N | |
| 407 | 1/4/2018 | Pears | 21 | 80 | <15 | 8 | <10 | <10 | <10 | Y | |
| 408 | 1/8/2018 | Pears | 19 | <5 | <15 | <5 | <10 | <5 | <10 | | |
| 409 | 1/8/2018 | Pears | 18 | <5 | <15 | <5 | <10 | <5 | <10 | | |
| 410 | 1/8/2018 | Pears | 17 | 5.1 | <15 | <5 | <10 | <5 | <10 | | |
| 411 | 1/8/2018 | Pears | 16 | 12.2 | <15 | <5 | <10 | <5 | <10 | | |
| 412 | 1/8/2018 | Pears | 15 | 13.8 | <15 | <5 | <10 | <5 | <10 | | |
| 413 | 1/23/2018 | Pears | 57 | 11.6 | <15 | 7.3 | <10 | <5 | <10 | Y | |
| 414 | 1/23/2018 | Pears | 56 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 415 | 1/23/2018 | Pears | 55 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 416 | 1/23/2018 | Pears | 54 | 9.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 417 | 2/12/2018 | Org. Pears | 103 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 418 | 2/12/2018 | Org. Pears | 102 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 419 | 2/12/2018 | Org. Pears | 101 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 420 | 2/12/2018 | Org. Pears | 100 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 421 | 7/11/2018 | Pears | 367 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 422 | 7/11/2018 | Pears | 366 | 8.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 423 | 7/11/2018 | Pears | 365 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 424 | 7/11/2018 | Pears | 364 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 425 | 7/11/2018 | Pears | 363 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 426 | 7/11/2018 | Pears | 362 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 427 | 7/11/2018 | Pears | 361 | 10.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 428 | 7/11/2018 | Pears | 360 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 429 | 7/11/2018 | Org. Pears | 359 | 12.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 430 | 7/11/2018 | Org. Pears | 358 | 8.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 431 | 7/11/2018 | Org. Pears | 357 | 8.7 | <15 | <5 | <10 | <5 | <10 | Y | |

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 7/11/2018 | Org. Pears | 356 | 7.6 | <15 | <5 | <10 | <5 | <10 | Y | |
| 433 | 7/11/2018 | Org. Pears | 355 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 434 | 7/11/2018 | Org. Pears | 354 | 8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 435 | 7/16/2018 | Org. Pears | 381 | 6.5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 436 | 7/16/2018 | pear | 367 | <5 | | <5 | | <5 | | | |
| 437 | 7/16/2018 | pear | 366 | 8.7 | | <5 | | <5 | | | |
| 438 | 7/16/2018 | pear | 365 | <5 | | <5 | | <5 | | | |
| 439 | 7/16/2018 | pear | 364 | <5 | | <5 | | <5 | | | |
| 440 | 7/16/2018 | pear | 363 | <5 | | <5 | | <5 | | | |
| 441 | 7/16/2018 | pear | 362 | <5 | | <5 | | <5 | | | |
| 442 | 7/16/2018 | pear | 361 | 10.1 | | <5 | | <5 | | | |
| 443 | 7/16/2018 | pear | 360 | <5 | | <5 | | <5 | | | |
| 444 | 7/16/2018 | pear | 359 | 12.4 | | <5 | | <5 | | | |
| 445 | 7/16/2018 | pear | 358 | 8.3 | | <5 | | <5 | | | |
| 446 | 7/16/2018 | pear | 357 | 8.7 | | <5 | | <5 | | | |
| 447 | 7/16/2018 | pear | 356 | 7.6 | | <5 | | <5 | | | |
| 448 | 7/16/2018 | pear | 355 | <5 | | <5 | | <5 | | | |
| 449 | 7/16/2018 | pear | 354 | 8 | | <5 | | <5 | | | |
| 450 | 7/18/2018 | Org. Pears | 384 | 35 | <15 | <5 | <10 | <5 | <10 | N | |
| 451 | 7/18/2018 | pear | 381 | 6.5 | | <5 | | <5 | | | |
| 452 | 7/24/2018 | pear | 384 | 35 | | <5 | | <5 | | | |
| 453 | 8/7/2018 | pear | 427 | 10 | | <5 | | <5 | | | |
| 454 | 8/7/2018 | pear | 426 | 6.4 | | <5 | | <5 | | | |
| 455 | 8/7/2018 | pear | 425 | <5 | | <5 | | <5 | | | |
| 456 | 8/7/2018 | pear | 424 | 20.9 | | <5 | | <5 | | | |
| 457 | 8/7/2018 | pear | 423 | 19.6 | | <5 | | <5 | | | |
| 458 | 8/7/2018 | pear | 422 | 16.2 | | <5 | | <5 | | | |
| 459 | 8/13/2018 | pear | 442 | 13.7 | | <5 | | <5 | | | |
| 460 | 8/14/2018 | pear | 448 | <5 | | <5 | | <5 | | | |
| 461 | 8/14/2018 | pear | 447 | <5 | | <5 | | <5 | | | |
| 462 | 8/14/2018 | pear | 446 | <5 | | <5 | | <5 | | | |
| 463 | 8/15/2018 | pear | 451 | <5 | | <5 | | <5 | | | |
| 464 | 8/15/2018 | pear | 450 | <5 | | <5 | | <5 | | | |
| 465 | 8/15/2018 | pear | 449 | <5 | | <5 | | <5 | | | |
| 466 | 8/20/2018 | pear | 467 | <5 | | <5 | | <5 | | | |
| 467 | 8/21/2018 | pear | 521 | <5 | | <5 | | <5 | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | 8/21/2018 | pear | 520 | 6 | | <5 | | <5 | | | |
| 469 | 8/21/2018 | pear | 519 | <5 | | <5 | | <5 | | | |
| 470 | 8/21/2018 | pear | 518 | 8 | | <5 | | <5 | | | |
| 471 | 8/21/2018 | pear | 517 | 6 | | <5 | | <5 | | | |
| 472 | 8/21/2018 | pear | 516 | <5 | | <5 | | <5 | | | |
| 473 | 8/21/2018 | pear | 515 | <5 | | <5 | | <5 | | | |
| 474 | 8/21/2018 | pear | 514 | <5 | | <5 | | <5 | | | |
| 475 | 8/21/2018 | pear | 513 | <5 | | <5 | | <5 | | | |
| 476 | 8/21/2018 | pear | 512 | 6.1 | | <5 | | <5 | | | |
| 477 | 8/21/2018 | pear | 511 | <5 | | <5 | | 11.1 | | | |
| 478 | 8/21/2018 | pear | 510 | <5 | | <5 | | 11.2 | | | |
| 479 | 8/21/2018 | pear | 509 | <5 | | <5 | | 11.6 | | | |
| 480 | 8/21/2018 | pear | 508 | <5 | | <5 | | 10.3 | | | |
| 481 | 8/21/2018 | pear | 507 | <5 | | <5 | | <5 | | | |
| 482 | 8/21/2018 | pear | 506 | <5 | | <5 | | 10.4 | | | |
| 483 | 8/21/2018 | pear | 505 | <5 | | <5 | | 9.9 | | | |
| 484 | 8/21/2018 | pear | 504 | <5 | | <5 | | 8.9 | | | |
| 485 | 8/21/2018 | pear | 503 | <5 | | <5 | | <5 | | | |
| 486 | 8/21/2018 | pear | 502 | <5 | | <5 | | 9.5 | | | |
| 487 | 8/21/2018 | pear | 501 | <5 | | <5 | | <5 | | | |
| 488 | 8/21/2018 | pear | 500 | <5 | | <5 | | 10.9 | | | |
| 489 | 8/21/2018 | pear | 499 | <5 | | <5 | | 13.2 | | | |
| 490 | 8/21/2018 | pear | 498 | <5 | | <5 | | 9.7 | | | |
| 491 | 8/21/2018 | pear | 497 | <5 | | <5 | | 9.2 | | | |
| 492 | 8/21/2018 | pear | 496 | <5 | | <5 | | <5 | | | |
| 493 | 8/21/2018 | pear | 495 | <5 | | <5 | | <5 | | | |
| 494 | 8/21/2018 | pear | 494 | <5 | | <5 | | <5 | | | |
| 495 | 8/21/2018 | pear | 493 | <5 | | <5 | | <5 | | | |
| 496 | 8/21/2018 | pear | 492 | <5 | | <5 | | <5 | | | |
| 497 | 8/21/2018 | pear | 491 | <5 | | <5 | | <5 | | | |
| 498 | 8/21/2018 | pear | 490 | <5 | | <5 | | <5 | | | |
| 499 | 8/21/2018 | pear | 489 | <5 | | <5 | | <5 | | | |
| 500 | 8/21/2018 | pear | 488 | <5 | | <5 | | <5 | | | |
| 501 | 8/21/2018 | pear | 487 | 6.4 | | <5 | | <5 | | | |
| 502 | 8/21/2018 | pear | 486 | 11.6 | | <5 | | <5 | | | |
| 503 | 8/21/2018 | pear | 485 | <5 | | <5 | | <5 | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | 8/21/2018 | pear | 484 | 7.3 | | <5 | | <5 | | | |
| 505 | 8/21/2018 | pear | 483 | <5 | | <5 | | <5 | | | |
| 506 | 8/21/2018 | pear | 482 | <5 | | <5 | | <5 | | | |
| 507 | 8/21/2018 | pear | 481 | 15.1 | | <5 | | <5 | | | |
| 508 | 8/21/2018 | pear | 480 | 6.4 | | <5 | | <5 | | | |
| 509 | 8/21/2018 | pear | 479 | 26.8 | | <5 | | <5 | | | |
| 510 | 8/21/2018 | pear | 478 | 15 | | <5 | | 6.1 | | | |
| 511 | 8/21/2018 | pear | 477 | <5 | | <5 | | <5 | | | |
| 512 | 8/21/2018 | pear | 476 | 11.4 | | <5 | | <5 | | | |
| 513 | 8/21/2018 | pear | 475 | 12.3 | | <5 | | 12.5 | | | |
| 514 | 8/21/2018 | pear | 474 | 23 | | <5 | | <5 | | | |
| 515 | 8/21/2018 | pear | 473 | <5 | | <5 | | <5 | | | |
| 516 | 8/21/2018 | pear | 472 | 36.8 | | <5 | | <5 | | | |
| 517 | 8/21/2018 | pear | 471 | 26 | | <5 | | 9.3 | | | |
| 518 | 8/21/2018 | pear | 470 | 12.7 | | <5 | | <5 | | | |
| 519 | 8/21/2018 | pear | 469 | <5 | | <5 | | <5 | | | |
| 520 | 8/21/2018 | pear | 468 | 10.8 | | <5 | | <5 | | | |
| 521 | 8/27/2018 | pear | 538 | <5 | | <5 | | <5 | | | |
| 522 | 8/27/2018 | pear | 537 | <5 | | <5 | | <5 | | | |
| 523 | 8/27/2018 | pear | 536 | <5 | | <5 | | <5 | | | |
| 524 | 8/27/2018 | pear | 535 | <5 | | <5 | | <5 | | | |
| 525 | 8/27/2018 | pear | 534 | <5 | | <5 | | <5 | | | |
| 526 | 8/27/2018 | pear | 533 | <5 | | <5 | | <5 | | | |
| 527 | 8/27/2018 | pear | 532 | <5 | | <5 | | <5 | | | |
| 528 | 8/27/2018 | pear | 531 | <5 | | <5 | | <5 | | | |
| 529 | 8/31/2018 | pear | 544 | <10 | | <10 | | <10 | | | Genista |
| 530 | 8/31/2018 | pear | 543 | <5 | | <5 | | <5 | | | Genista |
| 531 | 9/4/2018 | pear | 579 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 532 | 9/4/2018 | pear | 578 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 533 | 9/4/2018 | pear | 577 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 534 | 9/4/2018 | pear | 576 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 535 | 9/4/2018 | pear | 575 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 536 | 9/4/2018 | pear | 574 | <10 | | <10 | | 14 | | Y | Genista |
| 537 | 9/4/2018 | pear | 573 | <10 | | <10 | | <10 | | Y | Genista |
| 538 | 9/4/2018 | pear | 572 | 18 | <15 | <10 | <10 | <10 | <10 | N | Genista |
| 539 | 9/4/2018 | pear | 571 | <10 | | <10 | | <10 | | Y | Genista |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | 9/4/2018 | pear | 570 | <10 | | <10 | | <10 | | Y | Genista |
| 541 | 9/4/2018 | pear | 569 | <10 | | <10 | | <10 | | Y | Genista |
| 542 | 9/4/2018 | pear | 568 | <10 | | <10 | | <10 | | Y | Genista |
| 543 | 9/4/2018 | pear | 566 | <10 | | <10 | | <10 | | Y | Genista |
| 544 | 9/4/2018 | pear | 565 | <10 | | <10 | | <10 | | Y | Genista |
| 545 | 9/4/2018 | pear | 564 | <10 | | <10 | | <10 | | Y | Genista |
| 546 | 9/4/2018 | pear | 563 | <10 | | <10 | | <10 | | Y | Genista |
| 547 | 9/4/2018 | pear | 562 | <10 | | <10 | | <10 | | Y | Genista |
| 548 | 9/4/2018 | pear | 561 | <10 | | <10 | | <10 | | Y | Genista |
| 549 | 9/4/2018 | pear | 560 | <10 | | <10 | | <10 | | Y | Genista |
| 550 | 9/4/2018 | pear | 559 | <10 | | <10 | | <10 | | Y | Genista |
| 551 | 9/4/2018 | pear | 558 | <10 | | <10 | | <10 | | Y | Genista |
| 552 | 9/4/2018 | pear | 557 | <10 | | <10 | | <10 | | Y | Genista |
| 553 | 9/4/2018 | pear | 556 | <10 | | <10 | | <10 | | Y | Genista |
| 554 | 9/4/2018 | pear | 555 | <10 | | <10 | | <10 | | Y | Genista |
| 555 | 9/4/2018 | pear | 554 | <10 | | <10 | | <10 | | Y | Genista |
| 556 | 9/4/2018 | pear | 553 | 12 | | <10 | | <10 | | Y | Genista |
| 557 | 9/4/2018 | pear | 552 | <10 | | <10 | | <10 | | Y | Genista |
| 558 | 9/4/2018 | pear | 551 | 14 | | <10 | | <10 | | Y | Genista |
| 559 | 9/4/2018 | pear | 550 | <10 | | <10 | | <10 | | | Genista |
| 560 | 9/4/2018 | pear | 549 | <10 | | <10 | | <10 | | | Genista |
| 561 | 9/4/2018 | pear | 548 | <10 | | <10 | | <10 | | | Genista |
| 562 | 9/4/2018 | pear | 547 | <10 | | <10 | | <10 | | | Genista |
| 563 | 9/4/2018 | pear | 546 | <10 | | <10 | | <10 | | | Genista |
| 564 | 9/4/2018 | pear | 545 | <10 | | <10 | | <10 | | | Genista |
| 565 | 9/5/2018 | pear | 567 | <10 | | <10 | | <10 | | Y | Genista |
| 566 | 9/11/2018 | pear | 588 | <10 | <5 | <10 | <5 | <10 | <5 | Y | Genista |
| 567 | 9/11/2018 | pear | 587 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 568 | 9/11/2018 | pear | 586 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 569 | 9/11/2018 | pear | 585 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 570 | 9/11/2018 | pear | 584 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 571 | 9/11/2018 | pear | 583 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 572 | 9/11/2018 | pear | 582 | <10 | <15 | <10 | <10 | <10 | <10 | N | Genista |
| 573 | 9/11/2018 | pear | 581 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 574 | 9/11/2018 | pear | 580 | <10 | | <10 | | <10 | <5 | Y | Genista |
| 575 | 9/14/2018 | Pear | 737 | <10 | <15 | <10 | <10 | 13 | <10 | N | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | 9/14/2018 | Pear | 736 | <10 | <15 | <10 | <10 | 17 | <10 | N | |
| 577 | 9/14/2018 | Pear | 735 | <10 | | <10 | | <10 | | Y | |
| 578 | 9/14/2018 | Pear | 734 | <10 | | <10 | | <10 | | Y | |
| 579 | 9/14/2018 | Pear | 733 | <10 | <15 | <10 | <10 | 41 | <10 | N | |
| 580 | 9/14/2018 | Pear | 732 | <10 | <15 | <10 | <10 | 27 | <10 | N | |
| 581 | 9/14/2018 | Pear | 721 | <10 | | <10 | | <10 | | Y | |
| 582 | 9/14/2018 | Pear | 720 | <10 | | <10 | | <10 | | Y | |
| 583 | 9/14/2018 | Pear | 719 | <10 | <15 | <10 | <10 | 15 | <10 | N | |
| 584 | 9/14/2018 | Pear | 718 | <10 | | <10 | | <10 | | Y | |
| 585 | 9/14/2018 | Pear | 717 | <10 | <15 | <10 | <10 | 17 | <10 | N | |
| 586 | 9/14/2018 | Pear | 715 | <10 | | <10 | | <10 | | Y | |
| 587 | 9/14/2018 | Pear | 714 | <10 | | <10 | | <10 | | Y | |
| 588 | 9/14/2018 | Pear | 713 | <10 | <15 | <10 | <10 | 21 | <10 | N | |
| 589 | 9/14/2018 | Pear | 712 | <10 | <15 | <10 | <10 | 25 | <10 | N | |
| 590 | 9/14/2018 | Pear | 711 | <10 | <15 | <10 | <10 | 24 | <10 | N | |
| 591 | 9/14/2018 | Pear | 710 | <10 | <15 | <10 | <10 | 49 | <10 | N | |
| 592 | 9/18/2018 | Org. Pears | 740 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 593 | 9/18/2018 | Org. Pears | 739 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 594 | 9/20/2018 | Pear | 756 | 17.6 | <15 | <5 | <10 | <5 | <10 | N | |
| 595 | 9/20/2018 | Pear | 755 | <5 | | <5 | | <5 | | Y | |
| 596 | 9/20/2018 | Pear | 754 | <5 | | <5 | | <5 | | Y | |
| 597 | 9/20/2018 | Pear | 753 | <5 | | <5 | | <5 | | Y | |
| 598 | 9/20/2018 | Pear | 752 | 10 | | <5 | | <5 | | Y | |
| 599 | 9/20/2018 | Pear | 751 | <5 | | <5 | | <5 | | Y | |
| 600 | 9/20/2018 | Pear | 750 | <5 | | <5 | | <5 | | Y | |
| 601 | 9/20/2018 | Pear | 749 | 5.1 | | <5 | | <5 | | Y | |
| 602 | 10/2/2018 | Pear | 806 | 8.6 | | <5 | | <5 | | Y | |
| 603 | 10/2/2018 | Pear | 805 | 30.3 | <15 | <5 | <10 | <5 | <10 | N | |
| 604 | 10/2/2018 | Pear | 804 | 12 | | <5 | | <5 | | Y | |
| 605 | 10/2/2018 | Pear | 803 | 21.5 | <15 | <5 | <10 | <5 | <10 | N | |
| 606 | 10/2/2018 | Pear | 802 | 28.7 | <15 | <5 | <10 | <5 | <10 | N | |
| 607 | 10/2/2018 | Pear | 801 | <5 | | <5 | | <5 | | Y | |
| 608 | 10/2/2018 | Pear | 800 | 26.3 | <15 | <5 | <10 | 5.2 | <10 | N | |
| 609 | 10/2/2018 | Pear | 799 | 11.5 | | <5 | | <5 | | Y | |
| 610 | 1/24/2019 | Fresh Org. Pears | 87 | 10 | <15 | 10 | <10 | 12 | <10 | N | |
| 611 | 1/24/2019 | Fresh Org. Pears | 86 | <5 | <15 | <1 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | 1/24/2019 | Fresh Org. Pears | 85 | <5 | <15 | 3 | <10 | <5 | <10 | | |
| 613 | 1/24/2019 | Fresh Org. Pears | 84 | 11 | <15 | <1 | <10 | <5 | <10 | Y | |
| 614 | 1/24/2019 | Fresh Org. Pears | 83 | <5 | <15 | <1 | <10 | <5 | <10 | Y | |
| 615 | 1/24/2019 | Fresh Org. Pears | 82 | <5 | <15 | <1 | <10 | <5 | <10 | Y | |
| 616 | 3/11/2019 | Org. Pears | 153 | 6.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 617 | 3/11/2019 | Org. Pears | 152 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 618 | 3/11/2019 | Org. Pears | 151 | 5.6 | <15 | <5 | <10 | <5 | <10 | Y | |
| 619 | 3/11/2019 | Org. Pears | 150 | 15.9 | <15 | <5 | <10 | <5 | <10 | N | |
| 620 | 3/18/2019 | Org. Pears | 161 | 18.5 | <15 | <5 | <10 | 21.7 | <10 | | |
| 621 | 3/18/2019 | Org. Pears | 160 | 9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 622 | 3/18/2019 | Org. Pears | 159 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 623 | 5/10/2019 | Pear Puree | 214 | 20 | <10 | <5 | <10 | <5 | <10 | Y | |
| 624 | 5/10/2019 | Pear Puree | 213 | 16.3 | <10 | 5.6 | <10 | <5 | <10 | Y | |
| 625 | 7/31/2019 | Pears | 308 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 626 | 7/31/2019 | Pears | 309 | 11.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 627 | 7/31/2019 | Pears | 310 | 5.9 | <15 | <5 | <10 | 6.4 | <10 | Y | |
| 628 | 7/31/2019 | Pears | 311 | <5 | <15 | 5.1 | <10 | <5 | <10 | Y | |
| 629 | 7/31/2019 | Pears | 312 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 630 | 7/31/2019 | Pears | 313 | <5 | <15 | <5 | <10 | < | <10 | Y | |
| 631 | 7/31/2019 | Pears | 314 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 632 | 7/31/2019 | Pears | 315 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 633 | 8/2/2019 | Pears | 326 | 6.62 | <15 | <5 | <10 | <5 | <10 | Y | |
| 634 | 8/2/2019 | Pears | 327 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 635 | 8/2/2019 | Pears | 328 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 636 | 8/2/2019 | Pears | 329 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 637 | 8/2/2019 | Pears | 330 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 638 | 8/2/2019 | Pears | 331 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 639 | 8/16/2019 | Pears | 351 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 640 | 8/16/2019 | Pears | 352 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 641 | 8/16/2019 | Pears | 353 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 642 | 8/16/2019 | Pears | 354 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 643 | 8/16/2019 | Pears | 350 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 644 | 8/19/2019 | Pears | 355 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 645 | 8/19/2019 | Pears | 356 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 646 | 8/19/2019 | Pears | 358 | <5 | <15 | 13.7 | <10 | <5 | <10 | Y | |
| 647 | 8/19/2019 | Pears | 359 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

|     | A         | B     | C   | D    | E   | F  | G   | H  | I   | J | K |
|-----|-----------|-------|-----|------|-----|----|-----|----|-----|---|---|
| 648 | 8/19/2019 | Pears | 360 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 649 | 8/19/2019 | Pears | 361 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 650 | 8/19/2019 | Pears | 362 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 651 | 8/19/2019 | Pears | 363 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 652 | 8/19/2019 | Pears | 364 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 653 | 8/19/2019 | Pears | 365 | 7.6  | <15 | <5 | <10 | <5 | <10 | Y |   |
| 654 | 8/19/2019 | Pears | 367 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 655 | 8/19/2019 | Pears | 368 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 656 | 8/19/2019 | Pears | 369 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 657 | 8/19/2019 | Pears | 370 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 658 | 8/19/2019 | Pears | 371 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 659 | 8/20/2019 | Pears | 357 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 660 | 8/21/2019 | Pears | 401 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 661 | 8/21/2019 | Pears | 402 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 662 | 8/21/2019 | Pears | 403 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 663 | 8/21/2019 | Pears | 404 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 664 | 8/21/2019 | Pears | 383 | 6.8  | <15 | <5 | <10 | <5 | <10 | Y |   |
| 665 | 8/21/2019 | Pears | 384 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 666 | 8/21/2019 | Pears | 385 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 667 | 8/21/2019 | Pears | 386 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 668 | 8/21/2019 | Pears | 387 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 669 | 8/21/2019 | Pears | 388 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 670 | 8/21/2019 | Pears | 389 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 671 | 8/21/2019 | Pears | 390 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 672 | 8/21/2019 | Pears | 391 | 7.4  | <15 | <5 | <10 | <5 | <10 | Y |   |
| 673 | 8/21/2019 | Pears | 392 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 674 | 8/21/2019 | Pears | 393 | 10.8 | <15 | <5 | <10 | <5 | <10 | Y |   |
| 675 | 8/21/2019 | Pears | 394 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 676 | 8/21/2019 | Pears | 395 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 677 | 8/21/2019 | Pears | 396 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 678 | 8/21/2019 | Pears | 398 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 679 | 8/21/2019 | Pears | 399 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 680 | 8/21/2019 | Pears | 400 | <5   | <15 | <5 | <10 | <5 | <10 | Y |   |
| 681 | 8/26/2019 | Pears | 410 | 10.1 | <15 | <5 | <10 | <5 | <10 | Y |   |
| 682 | 8/26/2019 | Pears | 411 | 31.7 | <15 | <5 | <10 | <5 | <10 | N |   |
| 683 | 8/26/2019 | Pears | 412 | 8    | <15 | <5 | <10 | <5 | <10 | Y |   |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | 8/26/2019 | Pears | 413 | 17.4 | <15 | <5 | <10 | <5 | <10 | N | |
| 685 | 8/26/2019 | Pears | 414 | 8.7 | <15 | <5 | <10 | <5 | <10 | Y | |
| 686 | 8/26/2019 | Pears | 415 | 13.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 687 | 8/26/2019 | Pears | 416 | 10.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 688 | 8/26/2019 | Pears | 417 | 14.9 | <15 | <5 | <10 | <5 | <10 | Y | |
| 689 | 8/26/2019 | Pears | 418 | 24.1 | <15 | <5 | <10 | <5 | <10 | N | |
| 690 | 8/26/2019 | Pears | 419 | 13.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 691 | 8/26/2019 | Pears | 420 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 692 | 8/26/2019 | Pears | 421 | 7.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 693 | 8/26/2019 | Pears | 422 | 10.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 694 | 8/26/2019 | Pears | 423 | 17.1 | <15 | <5 | <10 | <5 | <10 | N | |
| 695 | 8/26/2019 | Pears | 424 | <5 | <15 | <5 | <10 | 5.2 | <10 | Y | |
| 696 | 8/26/2019 | Pears | 425 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 697 | 8/26/2019 | Pears | 426 | 15.4 | <15 | <5 | <10 | <5 | <10 | Y - ER | |
| 698 | 8/26/2019 | Pears | 427 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 699 | 8/28/2019 | Pears | 428 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 700 | 8/28/2019 | Pears | 429 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 701 | 8/28/2019 | Pears | 430 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 702 | 8/28/2019 | Pears | 431 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 703 | 8/28/2019 | Pears | 432 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 704 | 8/28/2019 | Pears | 433 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 705 | 8/28/2019 | Pears | 434 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 706 | 8/28/2019 | Pears | 435 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 707 | 8/28/2019 | Pears | 436 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 708 | 8/28/2019 | Pears | 437 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 709 | 8/28/2019 | Pears | 438 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 710 | 8/28/2019 | Pears | 439 | 10.4 | <15 | 8.8 | <10 | 8.9 | <10 | Y | |
| 711 | 8/28/2019 | Pears | 440 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 712 | 8/28/2019 | Pears | 441 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 713 | 9/3/2019 | Pears | 501 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 714 | 9/3/2019 | Pears | 520 | <10 | <15 | <10 | <10 | 18 | <10 | N | |
| 715 | 9/3/2019 | Pears | 455 | <10 | <15 | <10 | <10 | 13 | <10 | N | |
| 716 | 9/3/2019 | Pears | 456 | 11 | <15 | <10 | <10 | <10 | <10 | Y | |
| 717 | 9/3/2019 | Pears | 457 | 17 | <15 | <10 | <10 | 13 | <10 | N | |
| 718 | 9/3/2019 | Pears | 458 | 16 | <15 | <10 | <10 | <10 | <10 | N | |
| 719 | 9/3/2019 | Pears | 459 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 9/3/2019 | Pears | 460 | 18 | <15 | <10 | <10 | <10 | <10 | N | |
| 721 | 9/3/2019 | Pears | 461 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 722 | 9/3/2019 | Pears | 462 | 21 | <15 | <10 | <10 | 18 | <10 | N | |
| 723 | 9/3/2019 | Pears | 463 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 724 | 9/3/2019 | Pears | 464 | 10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 725 | 9/3/2019 | Pears | 465 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 726 | 9/3/2019 | Pears | 466 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 727 | 9/3/2019 | Pears | 467 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 728 | 9/3/2019 | Pears | 468 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 729 | 9/3/2019 | Pears | 469 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 730 | 9/3/2019 | Pears | 470 | 11 | <15 | <10 | <10 | 10 | <10 | Y | |
| 731 | 9/3/2019 | Pears | 471 | 11 | <15 | <10 | <10 | <10 | <10 | Y | |
| 732 | 9/3/2019 | Pears | 472 | 16 | <15 | <10 | <10 | <10 | <10 | N | |
| 733 | 9/3/2019 | Pears | 473 | 24 | <15 | <10 | <10 | 20 | <10 | N | |
| 734 | 9/3/2019 | Pears | 474 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 735 | 9/3/2019 | Pears | 475 | <10 | <15 | <10 | <10 | 18 | <10 | N | |
| 736 | 9/3/2019 | Pears | 476 | 17 | <15 | <10 | <10 | 14 | <10 | N | |
| 737 | 9/3/2019 | Pears | 477 | 18 | <15 | <10 | <10 | 12 | <10 | N | |
| 738 | 9/3/2019 | Pears | 478 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 739 | 9/3/2019 | Pears | 479 | <10 | <15 | <10 | <10 | 10 | <10 | Y | |
| 740 | 9/3/2019 | Pears | 480 | <10 | <15 | <10 | <10 | 15 | <10 | N | |
| 741 | 9/3/2019 | Pears | 481 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 742 | 9/3/2019 | Pears | 482 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 743 | 9/3/2019 | Pears | 483 | 12 | <15 | <10 | <10 | 48 | <10 | N | |
| 744 | 9/3/2019 | Pears | 484 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 745 | 9/3/2019 | Pears | 485 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 746 | 9/3/2019 | Pears | 486 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 747 | 9/3/2019 | Pears | 487 | 11 | <15 | <10 | <10 | <10 | <10 | Y | |
| 748 | 9/3/2019 | Pears | 488 | 16 | <15 | <10 | <10 | <10 | <10 | N | |
| 749 | 9/3/2019 | Pears | 489 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 750 | 9/3/2019 | Pears | 490 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 751 | 9/3/2019 | Pears | 491 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 752 | 9/3/2019 | Pears | 492 | 22 | <15 | <10 | <10 | <10 | <10 | N | |
| 753 | 9/3/2019 | Pears | 493 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 754 | 9/3/2019 | Pears | 494 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 755 | 9/3/2019 | Pears | 495 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | 9/3/2019 | Pears | 496 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 757 | 9/3/2019 | Pears | 497 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 758 | 9/3/2019 | Pears | 498 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 759 | 9/3/2019 | Pears | 499 | <10 | <15 | <10 | <10 | 14 | <10 | N | |
| 760 | 9/3/2019 | Pears | 500 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 761 | 9/11/2019 | Org. Pears | 512 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 762 | 9/11/2019 | Org. Pears | 513 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 763 | 9/11/2019 | Org. Pears | 514 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 764 | 9/14/2019 | Pear | 716 | <10 | <15 | <10 | <10 | 26 | <10 | N | |
| 765 | 9/23/2019 | Pears | 581 | 8.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 766 | 9/23/2019 | Pears | 582 | 7.6 | <15 | <5 | <10 | <5 | <10 | Y | |
| 767 | 9/23/2019 | Pears | 583 | 11.3 | <15 | <5 | <10 | 7 | <10 | Y | |
| 768 | 9/23/2019 | Pears | 584 | 12.6 | <15 | <5 | <10 | <5 | <10 | Y | |
| 769 | 9/23/2019 | Pears | 585 | 13 | <15 | <5 | <10 | <5 | <10 | Y | |
| 770 | 9/23/2019 | Pears | 586 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 771 | 9/24/2019 | Pears | 587 | 10.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 772 | 9/24/2019 | Pears | 588 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 773 | 9/24/2019 | Pears | 589 | 6.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 774 | 9/24/2019 | Pears | 590 | 14.4 | <15 | <5 | <10 | <5 | <10 | Y | |
| 775 | 9/24/2019 | Pears | 591 | 13 | <15 | <5 | <10 | <5 | <10 | Y | |
| 776 | 9/24/2019 | Pears | 592 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 777 | 9/24/2019 | Pears | 593 | 19.2 | <15 | <5 | <10 | <5 | <10 | N | |
| 778 | 9/24/2019 | Pears | 594 | 16.8 | <15 | <5 | <10 | <5 | <10 | N | |
| 779 | 9/24/2019 | Pears | 595 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 780 | 9/24/2019 | Pears | 596 | 6.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 781 | 9/24/2019 | Pears | 597 | 11.5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 782 | 9/24/2019 | Pears | 598 | 15.8 | <15 | <5 | <10 | <5 | <10 | N | |
| 783 | 10/7/2019 | Pears | 652 | 10.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 784 | 10/7/2019 | Pears | 653 | 10.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 785 | 10/7/2019 | Pears | 654 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 786 | 10/7/2019 | Pears | 655 | 11.8 | <15 | <5 | <10 | <5 | <10 | Y | |
| 787 | 10/7/2019 | Pears | 656 | 11.3 | <15 | <5 | <10 | <5 | <10 | Y | |
| 788 | 10/7/2019 | Pears | 657 | 18.1 | <15 | <5 | <10 | <5 | <10 | N | |
| 789 | 10/7/2019 | Pears | 658 | 9.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 790 | 10/7/2019 | Pears | 659 | 14.1 | <15 | <5 | <10 | <5 | <10 | Y | |
| 791 | 10/7/2019 | Pears | 660 | 6.2 | <15 | <5 | <10 | <5 | <10 | Y | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | 10/8/2019 | Pears | 661 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 793 | 10/8/2019 | Pears | 662 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 794 | 10/8/2019 | Pears | 663 | 19 | <15 | <10 | <10 | <10 | <10 | N | |
| 795 | 10/8/2019 | Pears | 664 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 796 | 10/8/2019 | Pears | 665 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 797 | 10/9/2019 | Pears | 666 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 798 | 10/9/2019 | Pears | 667 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 799 | 10/9/2019 | Pears | 668 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 800 | 10/9/2019 | Pears | 669 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 801 | 10/9/2019 | Pears | 670 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 802 | 10/9/2019 | Pears | 671 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 803 | 10/9/2019 | Pears | 672 | 13 | <15 | <10 | <10 | <10 | <10 | Y | |
| 804 | 10/10/2019 | Pears | 676 | <10 | <15 | <10 | <10 | <10 | <10 | Y | |
| 805 | 10/21/2019 | Pears | 702 | 5.2 | <15 | <5 | <10 | <5 | <10 | Y | |
| 806 | 10/21/2019 | Pears | 703 | 32 | <15 | <5 | <10 | <5 | <10 | N | |
| 807 | 10/21/2019 | Org. Pears | 704 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |
| 808 | 10/21/2019 | Org. Pears | 705 | <5 | <15 | <5 | <10 | <5 | <10 | Y | |

kiwi

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 11/28/2016 | Kiwi | 809 | <10 | ≤20 | <1 | <10 | <10 | <20 | Y |
| 3 | 7/24/2017 | Kiwi | 378 | 10 | ≤20 | <1 | <10 | <10 | <20 | Y |
| 4 | 9/19/2017 | Org. Kiwi | 589 | 6.3 | <20 | <5 | <10 | 8.7 | <20 | Y |
| 5 | 9/29/2017 | Org. Kiwi | 658 | 6.5 | <20 | <5 | <10 | 8.1 | <20 | Y |
| 6 | 4/22/2019 | Org. Kiwi | 197 | <5 | <20 | <5 | <10 | <5 | <20 | Y |

vitamin premix

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (Total) (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Supplier | Location | Acceptance (Y/N) |
| 2 | 3/30/2017 | Vitamin Mix | 165 | 87.3 | ≤3000 | 43.8 | ≤3000 | 19.8 | ≤20 | Vidablend | new york | Y |
| 3 | 3/30/2017 | Vitamin Mix | 164 | 66 | ≤3000 | 35.4 | ≤3000 | 15 | ≤3000 | Vidablend | new york | Y |
| 4 | 2/6/2017 | Vitamin Mix | 76 | 106.9 | <3000 | 60.3 | <3000 | 24.6 | <10 | Vidablend | New York | Y |
| 5 | 1/31/2017 | Vitamin Mix | 72 | 89.4 | <3000 | 48.2 | <3000 | 18 | ≤20 | Vidablend | New York | Y |

oat

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/1/2016 | oat | 584(1) | <10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 3 | 9/1/2016 | oat | 584(2) | 10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 4 | 9/12/2016 | oat | 615(1) | 20 | ≤40 | 14 | ≤20 | <10 | ≤20 | Y |
| 5 | 9/12/2016 | oat | 615(2) | 10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 6 | 9/27/2016 | oat | 716 | 20 | ≤40 | 6 | ≤20 | <10 | ≤20 | Y |
| 7 | 10/3/2016 | oat flour | 735 | <10 | ≤40 | 9.3 | ≤20 | <5 | ≤20 | Y |
| 8 | 10/3/2016 | oat flour | 733 | <10 | ≤40 | 9.6 | ≤20 | <5 | ≤20 | Y |
| 9 | 10/10/2016 | oat flour | 749 | 12.6 | ≤40 | 14.7 | ≤20 | <5 | ≤20 | Y |
| 10 | 10/12/2016 | oat flour | 755(1) | 20.3 | ≤40 | 13.3 | ≤20 | <5 | ≤20 | Y |
| 11 | 10/12/2016 | oat flour | 755(2) | 27 | ≤40 | 13.6 | ≤20 | <5 | ≤20 | Y |
| 12 | 10/28/2016 | oat flour | 777(1) | 17.8 | ≤40 | 11.6 | ≤20 | <10 | ≤20 | Y |
| 13 | 10/28/2016 | oat flour | 777(2) | 20.4 | ≤40 | 13.1 | ≤20 | <10 | ≤20 | Y |
| 14 | 11/3/2016 | Oat | 781 | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 15 | 11/3/2016 | Oat Flour | 782 | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 16 | 11/4/2016 | Oat Flour | 783 | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 17 | 11/4/2016 | Oat Flour | 784 | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 18 | 11/4/2016 | Oat Flour | 785 | <10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 19 | 11/15/2016 | Oat Flour | 797 | 20 | ≤40 | 15 | ≤20 | <10 | ≤20 | Y |
| 20 | 11/16/2016 | Oat Flour | 798 | 20 | ≤40 | 14 | ≤20 | <10 | ≤20 | Y |
| 21 | 11/16/2016 | Oat Flour | 799 | 20 | ≤40 | 13 | ≤20 | <10 | ≤20 | Y |
| 22 | 11/17/2016 | oat flour | 802 | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 23 | 11/17/2016 | oat flour | 801(1) | 20 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 24 | 11/17/2016 | oat flour | 801(2) | 20 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 25 | 11/17/2016 | oat flour | 802 | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 26 | 12/1/2016 | oat flour | 817(1) | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 27 | 12/1/2016 | oat flour | 817(2) | 10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 28 | 12/5/2016 | oat flour | 822 | 20 | ≤40 | 7 | ≤20 | <10 | ≤20 | Y |
| 29 | 12/8/2016 | oat flour | 827 | 19.3 | ≤40 | 3.3 | ≤20 | 6.8 | ≤20 | Y |
| 30 | 12/8/2016 | oat flour | 828 | <10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 31 | 12/8/2016 | oat flour | 826(1) | <10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 32 | 12/8/2016 | oat flour | 826(2) | <10 | ≤40 | <1 | ≤20 | <10 | ≤20 | Y |
| 33 | 12/12/2016 | oat flour | 830(1) | <10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 12/12/2016 | oat flour | 830(2) | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 35 | 12/12/2016 | oat flour | 829(1) | <10 | ≤40 | 6 | ≤20 | <10 | ≤20 | Y |
| 36 | 12/12/2016 | oat flour | 829(2) | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 37 | 12/13/2016 | oat flour | 834(1) | <10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 38 | 12/13/2016 | oat flour | 834(2) | 10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 39 | 12/15/2016 | Oat flour | 839(1) | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 40 | 12/15/2016 | Oat Flour | 839(2) | <10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 41 | 12/15/2016 | oat flour | 842(1) | <10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 42 | 12/15/2016 | oat flour | 842(2) | <10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 43 | 12/17/2016 | oat flakes | 846 | <10 | ≤40 | 8 | ≤20 | <10 | ≤20 | Y |
| 44 | 12/22/2016 | oat flour | 850(1) | 20 | ≤40 | 15 | ≤20 | <10 | ≤20 | Y |
| 45 | 12/22/2016 | oat flour | 850(2) | 15 | ≤40 | 15 | ≤20 | <10 | ≤20 | Y |
| 46 | 12/22/2016 | oat flour | 851(1) | 20 | ≤40 | 14 | ≤20 | <10 | ≤20 | Y |
| 47 | 12/22/2016 | oat flour | 851(2) | 10 | ≤40 | 14 | ≤20 | <10 | ≤20 | Y |
| 48 | 1/13/2017 | Oat Flour | 35(1) | 10 | ≤40 | 13 | ≤20 | <10 | ≤20 | y |
| 49 | 1/13/2017 | Oat Flour | 35(2) | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | y |
| 50 | 1/17/2017 | Org.Oat flour | 39 | <10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 51 | 1/17/2017 | Org.Oat flour | 38(1) | <10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 52 | 1/17/2017 | Org.Oat flour | 38(2) | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 53 | 1/20/2017 | Oat Flour | 47(1) | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 54 | 1/20/2017 | Oat Flour | 47(2) | 10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 55 | 1/26/2017 | Oat Flour | 62(1) | <10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 56 | 1/26/2017 | Oat Flour | 62(2) | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 57 | 2/7/2017 | Oat Flour | 79(1) | 10 | ≤40 | 1 | ≤20 | 10 | ≤20 | Y |
| 58 | 2/7/2017 | Oat Flour | 79(2) | 10 | ≤40 | 1 | ≤20 | 10 | ≤20 | Y |
| 59 | 2/7/2017 | Oat Flour | 78(1) | 10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 60 | 2/7/2017 | Oat Flour | 78(2) | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 61 | 2/9/2017 | Oat Flour | 82(1) | 10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 62 | 2/9/2017 | Oat Flour | 82(2) | 20 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 63 | 2/10/2017 | Oat Flour | 89 | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 64 | 2/13/2017 | Oat Flour | 91 | 20 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 65 | 2/20/2017 | Oat Flour | 100(1) | 20 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 66 | 2/20/2017 | Oat Flour | 100(2) | 20 | ≤40 | 8 | ≤20 | <10 | ≤20 | Y |
| 67 | 2/23/2017 | Oat Flour | 109 | 10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 3/16/2017 | Oat Flour | 135(1) | <10 | ≤40 | 6 | ≤20 | <10 | ≤20 | Y |
| 69 | 3/16/2017 | Oat Flour | 135(2) | <10 | ≤40 | 14 | ≤20 | <10 | ≤20 | Y |
| 70 | 3/16/2017 | Oat Flour | 133(1) | 10 | ≤40 | 10 | ≤20 | <10 | ≤20 | Y |
| 71 | 3/16/2017 | Oat Flour | 133(2) | 10 | ≤40 | ≤1 | ≤20 | <10 | ≤20 | Y |
| 72 | 4/3/2017 | Oat Flour | 173 | <10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 73 | 4/11/2017 | Oat Flour | 182(1) | 10 | ≤40 | 12 | ≤20 | <10 | ≤20 | Y |
| 74 | 4/11/2017 | Oat Flour | 182(2) | 10 | ≤40 | 11 | ≤20 | <10 | ≤20 | Y |
| 75 | 5/30/2017 | Oat Flour | 265 | 20 | ≤40 | 10 | ≤20 | ≤10 | ≤20 | Y |
| 76 | 6/13/2017 | C.Oat Flour | 293 | 26.3 | ≤40 | 22.2 | ≤20 | ≤5 | ≤20 | N |
| 77 | 6/27/2017 | Oat Flour | 317(1) | 10 | ≤40 | 18 | ≤20 | <10 | ≤20 | Y |
| 78 | 6/27/2017 | Oat Flour | 317(2) | <10 | ≤40 | 17 | ≤20 | <10 | ≤20 | Y |
| 79 | 7/26/2017 | Oat Flour | 384 | 10 | ≤40 | 9 | ≤20 | <10 | ≤20 | Y |
| 80 | 7/28/2017 | Oat Flour | 392 | 13.2 | ≤40 | 15.9 | ≤20 | ≤5 | ≤20 | Y |
| 81 | 10/11/2017 | Org Oat Flour | 680 | 20.1 | ≤40 | 17.2 | ≤20 | 14 | ≤20 | Y |
| 82 | 11/6/2017 | Org.oat flour | 718 | 8.2 | ≤40 | 18.7 | ≤20 | <5 | ≤20 | Y |
| 83 | 11/17/2017 | Coarse Oat Flour | 731 | 31 | ≤40 | 17.1 | ≤20 | <5 | ≤20 | Y |
| 84 | 1/8/2018 | Oat Flour | 26 | 35.6 | ≤40 | 17 | ≤20 | <5 | ≤20 | Y |
| 85 | 1/11/2018 | Oat Flour | 38 | 47 | ≤40 | 21.8 | ≤20 | <5 | ≤20 | Y |
| 86 | 1/16/2018 | Coarse Oat Flour | 45 | 45.6 | ≤40 | 20.7 | ≤20 | <5 | ≤20 | Y |
| 87 | 1/23/2018 | Coarse Oat Flour | 61 | 22.7 | ≤40 | 16.4 | ≤20 | <5 | ≤20 | Y |
| 88 | 1/23/2018 | Coarse Oat Flour | 60 | 27.3 | ≤40 | 14.3 | ≤20 | <5 | ≤20 | Y |
| 89 | 1/30/2018 | Org. Oat Flour | 73 | 8.5 | ≤40 | 21.7 | ≤20 | <5 | ≤20 | Y - ER |
| 90 | 1/30/2018 | Org. Oat Flour | 72 | 10.9 | ≤40 | 29.4 | ≤20 | <5 | ≤20 | N |
| 91 | 2/8/2018 | Coarse Oat Flour | 92 | 23 | ≤40 | 14.3 | ≤20 | 9 | ≤20 | Y |
| 92 | 2/16/2018 | Coarse Oat Flour | 116 | 28.5 | ≤40 | 14.5 | ≤20 | <5 | ≤20 | Y |
| 93 | 2/16/2018 | Coarse Oat Flour | 115 | 32.2 | ≤40 | 16.1 | ≤20 | <5 | ≤20 | Y |
| 94 | 2/20/2018 | Oats | 122 | 22.8 | ≤40 | 10.4 | ≤20 | <5 | ≤20 | Y |
| 95 | 2/23/2018 | Org. Oats | 130 | 12 | ≤40 | 17.2 | ≤20 | <5 | ≤20 | Y |
| 96 | 2/27/2018 | Coarse Oat Flour | 133 | 24.1 | ≤40 | 19.1 | ≤20 | <5 | ≤20 | Y |
| 97 | 3/1/2018 | Coarse Oat Flour | 141 | 23.2 | ≤40 | 18.2 | ≤20 | <5 | ≤20 | Y |
| 98 | 3/7/2018 | Coarse Oat Flour | 154 | 22.7 | ≤40 | 16.6 | ≤20 | <5 | ≤20 | Y |
| 99 | 3/7/2018 | Coarse Oat Flour | 153 | 26 | ≤40 | 18.5 | ≤20 | <5 | ≤20 | Y |
| 100 | 3/8/2018 | Org. GF Oat Flour | 158 | 22.4 | ≤40 | 18.2 | ≤20 | <5 | ≤20 | Y |
| 101 | 3/13/2018 | Coarse Oat Flour | 168 | 23.4 | ≤40 | 20.7 | ≤20 | <5 | ≤20 | Y |

|     | A | B | C | D | E | F | G | H | I | J |
|-----|---|---|---|---|---|---|---|---|---|---|
| 102 | 3/13/2018 | Coarse Oat Flour | 167 | 43.5 | ≤40 | 18 | ≤20 | <5 | ≤20 | Y |
| 103 | 3/14/2018 | Coarse Oat Flour | 171 | 21.3 | ≤40 | 19 | ≤20 | <5 | ≤20 | Y |
| 104 | 3/14/2018 | Coarse Oat Flour | 170 | 29.1 | ≤40 | 16.7 | ≤20 | 6.5 | ≤20 | Y |
| 105 | 3/16/2018 | Coarse Oat Flour | 177 | 15.7 | ≤40 | 14 | ≤20 | <5 | ≤20 | Y |
| 106 | 3/16/2018 | Coarse Oat Flour | 176 | 18.5 | ≤40 | 15.2 | ≤20 | <5 | ≤20 | Y |
| 107 | 3/20/2018 | Org. Oat Flour | 180 | 12.8 | ≤40 | 16.3 | ≤20 | <5 | ≤20 | Y |
| 108 | 4/12/2018 | Oat Flour | 214 | 20 | ≤40 | 12.3 | ≤20 | <5 | ≤20 | Y |
| 109 | 4/25/2018 | Org. Oat Flour | 237 | 16 | ≤40 | 16.5 | ≤20 | <5 | ≤20 | Y |
| 110 | 4/25/2018 | Oat Flour | 236 | 16.8 | ≤40 | 16.1 | ≤20 | <5 | ≤20 | Y |
| 111 | 4/26/2018 | Org. Oat Flour | 239 | 23.7 | ≤40 | 18 | ≤20 | <5 | ≤20 | Y |
| 112 | 4/26/2018 | Baby Oats | 238 | 23.7 | ≤40 | 14.2 | ≤20 | <5 | ≤20 | Y |
| 113 | 5/2/2018 | Oat Flour | 250 | 14.7 | ≤40 | 15 | ≤20 | <5 | ≤20 | Y |
| 114 | 5/3/2018 | Oat Flour | 251 | 15.9 | ≤40 | 15.2 | ≤20 | <5 | ≤20 | Y |
| 115 | 5/14/2018 | Oat Flour | 274 | 20.5 | ≤40 | 19.7 | ≤20 | <5 | ≤20 | Y |
| 116 | 6/5/2018 | Org. Oat Flour | 286 | 16.9 | ≤40 | 23.2 | ≤20 | 38 | ≤20 | N |
| 117 | 6/22/2018 | Org. Oat Flour | 300 | 6.6 | ≤40 | 8.3 | ≤20 | <5 | ≤20 | Y |
| 118 | 6/22/2018 | Org. Oat Flour | 299 | 24 | ≤40 | 20.8 | ≤20 | <5 | ≤20 | Y |
| 119 | 7/2/2018 | oat flour | 300 | 6.6 | ≤40 | 8.3 | ≤20 | <5 | ≤20 | |
| 120 | 7/5/2018 | oat flour | 299 | 24 | ≤40 | 20.8 | ≤20 | <5 | ≤20 | |
| 121 | 7/17/2018 | Oat Flour | 383 | 28.9 | ≤40 | 22 | ≤20 | <5 | ≤20 | N |
| 122 | 7/18/2018 | oat flour | 382 | 25.6 | ≤40 | 21 | ≤20 | <5 | ≤20 | |
| 123 | 7/23/2018 | Oat Flour | 389 | 21.8 | ≤40 | 16.2 | ≤20 | <5 | ≤20 | Y |
| 124 | 8/14/2018 | oat flour | 444 | 17.5 | ≤40 | 11.4 | ≤20 | 10.3 | ≤20 | |
| 125 | 8/24/2018 | oat flour | 527 | 24.8 | ≤40 | 16 | ≤20 | 8.7 | ≤20 | |
| 126 | 8/24/2018 | oat flour | 526 | 19.1 | ≤40 | 11 | ≤20 | 6.6 | ≤20 | |
| 127 | 8/24/2018 | oat flour | 525 | 26.6 | ≤40 | 13.3 | ≤20 | 11.8 | ≤20 | |
| 128 | 9/28/2018 | Org. Oat Flour | 782 | 20.3 | ≤40 | 16.5 | ≤20 | 3.3 | ≤20 | Y |
| 129 | 9/28/2018 | Org. Oat Flour | 781 | 19.8 | ≤40 | 16.9 | ≤20 | 1.7 | ≤20 | Y |
| 130 | 10/2/2018 | Oat flour | 798 | 20.6 | ≤40 | 12.6 | ≤20 | 1.2 | ≤20 | Y |
| 131 | 10/2/2018 | Oat flour | 797 | 16.8 | ≤40 | 11.5 | ≤20 | 1.2 | ≤20 | Y |
| 132 | 10/2/2018 | Oat flour | 796 | 16.5 | ≤40 | 25.1 | ≤20 | 29.7 | ≤20 | N |
| 133 | 10/2/2018 | Oat flour | 795 | 15.5 | ≤40 | 16.5 | ≤20 | 1.2 | ≤20 | Y |
| 134 | 10/30/2018 | Org. Oat Flour | 864 | 20.5 | ≤40 | 16.3 | ≤20 | <5 | ≤20 | Y |
| 135 | 11/5/2018 | Oat flour | 914 | 45.9 | ≤40 | 14.7 | ≤20 | <5 | ≤20 | N |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 11/12/2018 | Oat flour | 957 | 34.1 | ≤40 | 15.3 | ≤20 | 5.7 | ≤20 | Y |
| 137 | 11/12/2018 | Oat flour | 956 | 12 | ≤40 | 12 | ≤20 | <5 | ≤20 | Y |
| 138 | 11/15/2018 | Oat flour | 981 | 18 | ≤40 | 9 | ≤20 | <5 | ≤20 | Y |
| 139 | 11/15/2018 | Oat flour | 980 | 46.9 | ≤40 | 14.1 | ≤20 | <5 | ≤20 | N |
| 140 | 11/27/2018 | Oat flour | 999 | 11 | ≤40 | 11 | ≤20 | <5 | ≤20 | Y |
| 141 | 11/27/2018 | Oat flour | 998 | 40.5 | ≤40 | 15.5 | ≤20 | <5 | ≤20 | Y |
| 142 | 12/4/2018 | Org. Oat Flour | 1054 | 32.4 | ≤40 | 86.6 | ≤20 | 8.8 | ≤20 | N |
| 143 | 12/17/2018 | Org. Oat Flour | 1122 | 41.4 | ≤40 | 24.3 | ≤20 | <5 | ≤20 | N |
| 144 | 1/4/2019 | Oat flour | 32 | 43.8 | ≤40 | 14.9 | ≤20 | <5 | ≤20 | Y |
| 145 | 1/16/2019 | Org. Oat Flour | 53 | <5 | ≤40 | 5 | ≤20 | <5 | ≤20 | Y |
| 146 | 1/18/2019 | Org. Oat Flour | 60 | <5 | ≤40 | 1 | ≤20 | <5 | ≤20 | Y |
| 147 | 1/18/2019 | Org. Oat Flour | 59 | 13 | ≤40 | 7 | ≤20 | <5 | ≤20 | Y |
| 148 | 1/30/2019 | Org. Oat Flour | 96 | 24.7 | ≤40 | 10.8 | ≤20 | <5 | ≤20 | Y |
| 149 | 1/30/2019 | Org. Oat Flour | 95 | 22.3 | ≤40 | 11 | ≤20 | <5 | ≤20 | Y |
| 150 | 2/5/2019 | Oat Flour | 110 | 53.7 | ≤40 | 16.7 | ≤20 | <5 | ≤20 | Y - ER |
| 151 | 2/5/2019 | Oat Flour | 109 | 53.4 | ≤40 | 18.3 | ≤20 | <5 | ≤20 | Y - ER |
| 152 | 2/5/2019 | Org. Oat Flour | 108 | 46.9 | ≤40 | 18.2 | ≤20 | 5.6 | ≤20 | Y - ER |
| 153 | 2/5/2019 | Oat Flour | 107 | 51.4 | ≤40 | 16.5 | ≤20 | <5 | ≤20 | Y - ER |
| 154 | 2/5/2019 | Oat Flour | 106 | 54.1 | ≤40 | 17.9 | ≤20 | <5 | ≤20 | Y - ER |
| 155 | 2/20/2019 | Oat Flour | 134 | 11 | ≤40 | 8 | ≤20 | <5 | ≤20 | Y |
| 156 | 3/19/2019 | Oat Flour | 165 | 39.1 | ≤40 | 17.8 | ≤20 | <5 | ≤20 | Y |
| 157 | 3/21/2019 | Oat Flour | 168 | 50.7 | ≤40 | 14.4 | ≤20 | <5 | ≤20 | Y - ER |
| 158 | 3/21/2019 | Org. Oat Flour | 167 | 28.2 | ≤40 | 14.7 | ≤20 | <5 | ≤20 | Y |
| 159 | 4/11/2019 | Oat Flour | 190 | | ≤40 | 47.69 | ≤20 | 7.23 | ≤20 | N |
| 160 | 4/15/2019 | Org. Oat Flour | 193 | 17 | ≤40 | 13 | ≤20 | <5 | ≤20 | Y |
| 161 | 4/15/2019 | Org. Oat Flour | 192 | <5 | ≤40 | 7 | ≤20 | <5 | ≤20 | Y |
| 162 | 4/25/2019 | Org. Oat Flour | 203 | 6.3 | ≤40 | 13.7 | ≤20 | <5 | ≤20 | Y |
| 163 | 4/25/2019 | Org. Oat Flour | 202 | 8.6 | ≤40 | 13.3 | ≤20 | <5 | ≤20 | Y |
| 164 | 4/25/2019 | Oat Flour | 201 | 17.1 | ≤40 | 14.5 | ≤20 | 5 | ≤20 | Y |
| 165 | 4/25/2019 | Oat Flour | 200 | 18.6 | ≤40 | 18.5 | ≤20 | 5.7 | ≤20 | Y |
| 166 | 5/6/2019 | Oat Flour | 210 | 12.6 | ≤40 | 14.4 | ≤20 | <5 | ≤20 | Y |
| 167 | 5/6/2019 | Oat Flour | 209 | 14.2 | ≤40 | 15 | ≤20 | <5 | ≤20 | Y |
| 168 | 5/31/2019 | Oat Flour | 230 | 15.86 | ≤40 | 11 | ≤20 | <5 | ≤20 | Y |
| 169 | 5/31/2019 | Oat Flour | 229 | 17.4 | ≤40 | 11.1 | ≤20 | <5 | ≤20 | Y |

|     | A | B | C | D | E | F | G | H | I | J |
|-----|-----------|----------------|-----|------|-----|-------|-----|------|-----|---|
| 170 | 6/3/2019  | Oat Flour      | 232 | 20.8 | ≤40 | 14.4  | ≤20 | <5   | ≤20 | Y |
| 171 | 6/3/2019  | Oat Flour      | 231 | 23.5 | ≤40 | 15    | ≤20 | <5   | ≤20 | Y |
| 172 | 6/10/2019 | Org. Oat Flour | 235 | 19   | ≤40 | 19    | ≤20 | <5   | ≤20 | Y |
| 173 | 6/10/2019 | Org. Oat Flour | 234 | 17   | ≤40 | 18    | ≤20 | <5   | ≤20 | Y |
| 174 | 6/12/2019 | Oat Flour      | 240 | 17.3 | ≤40 | 18.4  | ≤20 | <5   | ≤20 | Y |
| 175 | 6/12/2019 | Oat Flour      | 239 | 22   | ≤40 | 17.9  | ≤20 | 6.3  | ≤20 | Y |
| 176 | 6/21/2019 | oat flour      | 255 | 24   | ≤40 | 17    | ≤20 | 17   | ≤20 | Y |
| 177 | 6/21/2019 | oat flour      | 256 | 21   | ≤40 | 16    | ≤20 | 11   | ≤20 | Y |
| 178 | 6/24/2019 | oat flour      | 266 | 16   | ≤40 | 15    | ≤20 | 56   | ≤20 | N |
| 179 | 6/24/2019 | oat flour      | 269 | 33   | ≤40 | 34    | ≤20 | 12   | ≤20 | N |
| 180 | 6/24/2019 | oat flour      | 270 | 23.5 | ≤40 | 23.1  | ≤20 | 12.6 | ≤20 | N |
| 181 | 7/29/2019 | Oat Flour      | 307 | 26.9 | ≤40 | 16.3  | ≤20 | <5   | ≤20 | Y |
| 182 | 7/29/2019 | oat flour      | 306 | 23.4 | ≤40 | 12.3  | ≤20 | <5   | ≤20 | Y |
| 183 | 7/29/2019 | Oat Flour      | 305 | 23.9 | ≤40 | 12.8  | ≤20 | <5   | ≤20 | Y |
| 184 | 8/21/2019 | oat flour      | 382 | 17.1 | ≤40 | 16    | ≤20 | <5   | ≤20 | Y |
| 185 | 8/21/2019 | Oat Flour      | 381 | 12.8 | ≤40 | 21.4  | ≤20 | <5   | ≤20 | N |
| 186 | 8/21/2019 | oat flour      | 380 | 12.6 | ≤40 | 22.9  | ≤20 | <5   | ≤20 | N |
| 187 | 9/4/2019  | Oat Flour      | 444 | 20.2 | ≤40 | 18.3  | ≤20 | <5   | ≤20 | Y |
| 188 | 9/4/2019  | Oat Flour      | 443 | 41.1 | ≤40 | 16.3  | ≤20 | <5   | ≤20 | Y |
| 189 | 8/22/2019 | Org. Oat       | 407 | 19.8 | ≤40 | 20.2  | ≤20 | <5   | ≤20 | Y |
| 190 | 8/22/2019 | Org. Oat       | 406 | 9.6  | ≤40 | 11.9  | ≤20 | <5   | ≤20 | Y |
| 191 | 9/13/2019 | Oat Flour      | 554 | 18.2 | ≤40 | 22.3  | ≤20 | <5   | ≤20 | Y |
| 192 | 9/13/2019 | Oat Flour      | 553 | 29.2 | ≤40 | 17.8  | ≤20 | <5   | ≤20 | Y |
| 193 | 9/13/2019 | Oat Flour      | 552 | 25.1 | ≤40 | 18.4  | ≤20 | <5   | ≤20 | Y |
| 194 | 10/1/2019 | Oat Flour      | 645 | 20.9 | ≤40 | 20.9  | ≤20 | <5   | ≤20 | Y |
| 195 | 10/1/2019 | Oat Flour      | 644 | 18.4 | ≤40 | 19.9  | ≤20 | <5   | ≤20 | Y |
| 196 | 10/15/2019| Oat Flour      | 685 | 21.6 | ≤40 | 16.11 | ≤20 | <5   | ≤20 | Y |
| 197 | 10/15/2019| Oat Flour      | 684 | 13.7 | ≤40 | 18    | ≤20 | <5   | ≤20 | Y |
| 198 | 10/21/2019| Oat Flour      | 708 | 29.8 | ≤40 | 25.8  | ≤20 | <5   | ≤20 | N |
| 199 | 10/21/2019| Oat Flour      | 707 | 33.8 | ≤40 | 25.7  | ≤20 | <5   | ≤20 | N |
| 200 | 10/21/2019| Oat Flour      | 706 | 16.5 | ≤40 | 18    | ≤20 | <5   | ≤20 | Y |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment Lot | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 9/17/2019 | Org.Cucumber | 559 | 8.5 | <20 | 7.7 | <10 | <5 | <10 | Y |

corn

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Commodity | Preshipment | Arsenic result (ppb) | Spec. | Cadmium result (ppb) | Spec. | Lead result (ppb) | Spec. | Acceptance (Y/N) |
| 2 | 10/30/2019 | Org. Frozen Corn | 729 | <5 | <20 | <5 | <25 | <5 | <25 | Y |
| 3 | 10/30/2019 | Org. Frozen Corn | 728 | <5 | <20 | <5 | <25 | <5 | <25 | N |
| 4 | 10/30/2019 | Org. Corn | 727 | <5 | <20 | <5 | <25 | <5 | <25 | Y |

# EXHIBIT C

Test Results

**This document contains Trade Secrets / Confidential Commercial Information exempt from disclosure  under the request it be handled accordingly.**

| Product Name | Category | Best Before Date | Parameter | Goal Threshold | Result | Unit | Date of Test Report |
|---|---|---|---|---|---|---|---|
| Apple & Broccoli Puffs | Baby 7+ Months | 1/9/2021 | Arsenic | | 300 | ppb | 10/10/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 06/27/2020 | Arsenic | | 270 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Arsenic | | 290 | ppb | 05/30/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 09/12/2019 | Arsenic | | 430 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 04/30/2019 | Arsenic | | 260 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Arsenic | | 300 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Arsenic | | 300 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Arsenic | | 300 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Arsenic | | 300 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 1/9/2021 | Cadmium | 50 | 10 | ppb | 10/10/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 06/27/2020 | Cadmium | 50 | 13 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Cadmium | 50 | 14 | ppb | 05/30/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 09/12/2019 | Cadmium | 50 | 18 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 04/30/2019 | Cadmium | 50 | 15 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/24/2019 | Cadmium | 50 | 9.6 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/24/2019 | Cadmium | 50 | 9.6 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Cadmium | 50 | 9.6 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Cadmium | 50 | 9.6 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 1/10/2021 | Inorganic Arsenic | 100 | 80 | ppb | 10/10/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 06/27/2020 | Inorganic Arsenic | 100 | 66.6 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Inorganic Arsenic | 100 | 107 | ppb | 05/30/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Inorganic Arsenic | 100 | 115 | ppb | 10/15/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 09/12/2019 | Inorganic Arsenic | 100 | 93 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 04/30/2019 | Inorganic Arsenic | 100 | 96 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 9/7/2018 | Inorganic Arsenic | 100 | 180 | ppb | 11/01/17 |
| Apple & Broccoli Puffs | Baby 7+ Months | 1/9/2021 | Lead | 100 | 5.8 | ppb | 10/10/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 06/27/2020 | Lead | 100 | 11 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Lead | 100 | 9.9 | ppb | 05/30/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 09/12/2019 | Lead | 100 | 6.3 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 04/30/2019 | Lead | 100 | 8.2 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.8 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.8 | ppb | 06/01/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Lead | 100 | 7.8 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Lead | 100 | 7.8 | ppb | 05/24/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 1/9/2021 | Mercury | 10 | 2.7 | ppb | 10/10/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 06/27/2020 | Mercury | 10 | 2.9 | ppb | 07/11/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Mercury | 10 | 3.7 | ppb | 05/30/19 |
| Apple & Broccoli Puffs | Baby 7+ Months | 09/12/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| Apple & Broccoli Puffs | Baby 7+ Months | 04/30/2019 | Mercury | 10 | 2.7 | ppb | 09/21/18 |

|   | I |
|---|---|
| 1 | **Freedom of Information Act, 5 U.S.C. § 552(b)(4), and we** |
| 2 | **Disposition** |
| 3 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 4 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 5 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 6 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 7 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 8 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 9 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 10 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 11 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 12 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 13 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 14 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 15 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 16 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 18 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 19 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 20 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 21 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 22 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 23 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 24 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 25 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 26 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 27 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 28 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 29 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 30 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 31 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 32 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 33 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 34 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 35 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 36 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 37 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 38 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 39 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 40 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 41 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Test Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 42 | Apple & Broccoli Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 6 | ppb | 06/01/18 |
| 43 | Apple & Broccoli Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 6 | ppb | 06/01/18 |
| 44 | Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Mercury | 10 | 6 | ppb | 05/24/18 |
| 45 | Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Mercury | 10 | 6 | ppb | 05/24/18 |
| 46 | Apple Cinnamon Oat Jar | Baby 7+ Months | 08/19/2020 | Arsenic | | <4.0 | ppb | 10/09/19 |
| 47 | Apple Cinnamon Oat Jar | Baby 7+ Months | 08/19/2020 | Cadmium | 50 | <2.0 | ppb | 10/09/19 |
| 48 | Apple Cinnamon Oat Jar | Baby 7+ Months | 08/19/2020 | Lead | 100 | <4.0 | ppb | 10/09/19 |
| 49 | Apple Cinnamon Oat Jar | Baby 7+ Months | 08/19/2020 | Mercury | 10 | <2.0 | ppb | 10/09/19 |
| 50 | Apple Mango Beet | Baby 7+ Months | 6/13/2020 | Arsenic | | <4.0 | ppb | 08/22/19 |
| 51 | Apple Mango Beet | Baby 7+ Months | 6/18/2020 | Arsenic | | <4.0 | ppb | 02/12/19 |
| 52 | Apple Mango Beet | Baby 7+ Months | 6/13/2020 | Cadmium | 50 | <2.0 | ppb | 08/22/19 |
| 53 | Apple Mango Beet | Baby 7+ Months | 06/18/2020 | Cadmium | 50 | 3 | ppb | 02/12/19 |
| 54 | Apple Mango Beet | Baby 7+ Months | 6/13/2020 | Lead | 100 | <4.0 | ppb | 08/22/19 |
| 55 | Apple Mango Beet | Baby 7+ Months | 06/18/2020 | Lead | 100 | <4.0 | ppb | 02/12/19 |
| 56 | Apple Mango Beet | Baby 7+ Months | 6/13/2020 | Mercury | 10 | <2.0 | ppb | 08/22/19 |
| 57 | Apple Mango Beet | Baby 7+ Months | 06/18/2020 | Mercury | 10 | <2.0 | ppb | 02/12/19 |
| 58 | Apple Pumpkin Carrots | Baby 6+ Months | 11/07/2019 | Arsenic | | <4.0 | ppb | 04/12/19 |
| 59 | Apple Pumpkin Carrots | Baby 6+ Months | 11/07/2019 | Cadmium | 50 | 3.4 | ppb | 04/12/19 |
| 60 | Apple Pumpkin Carrots | Baby 6+ Months | 11/07/2019 | Lead | 100 | <4.0 | ppb | 04/12/19 |
| 61 | Apple Pumpkin Carrots | Baby 6+ Months | 11/07/2019 | Mercury | 10 | <2.0 | ppb | 04/12/19 |
| 62 | Apple Rice Cakes | Baby 7+ Months | 03/04/2020 | Arsenic | | 180 | ppb | 07/02/19 |
| 63 | Apple Rice Cakes | Baby 7+ Months | 08/07/2019 | Arsenic | | 360 | ppb | 10/05/18 |
| 64 | Apple Rice Cakes | Baby 7+ Months | 07/28/2019 | Arsenic | | 350 | ppb | 08/14/18 |
| 65 | Apple Rice Cakes | Baby 7+ Months | 03/04/2020 | Cadmium | 50 | 8.8 | ppb | 07/02/19 |
| 66 | Apple Rice Cakes | Baby 7+ Months | 08/07/2019 | Cadmium | 50 | 6.5 | ppb | 10/05/18 |
| 67 | Apple Rice Cakes | Baby 7+ Months | 07/28/2019 | Cadmium | 50 | 6.6 | ppb | 08/14/18 |
| 68 | Apple Rice Cakes | Baby 7+ Months | 4/10/2018 | Inorganic Arsenic | 100 | 110 | ppb | 07/28/17 |
| 69 | Apple Rice Cakes | Baby 7+ Months | 1/5/2018 | Inorganic Arsenic | 100 | 130 | ppb | 02/08/17 |
| 70 | Apple Rice Cakes | Baby 7+ Months | 11/8/2017 | Inorganic Arsenic | 100 | 120 | ppb | 02/08/17 |
| 71 | Apple Rice Cakes | Baby 7+ Months | 10/3/2017 | Inorganic Arsenic | 100 | 130 | ppb | 02/08/17 |
| 72 | Apple Rice Cakes | Baby 7+ Months | 03/04/2020 | Lead | 100 | 7.2 | ppb | 07/02/19 |
| 73 | Apple Rice Cakes | Baby 7+ Months | 08/07/2019 | Lead | 100 | <4.0 | ppb | 10/05/18 |
| 74 | Apple Rice Cakes | Baby 7+ Months | 07/28/2019 | Lead | 100 | <4.0 | ppb | 08/14/18 |
| 75 | Apple Rice Cakes | Baby 7+ Months | 03/04/2020 | Mercury | 10 | <2.0 | ppb | 07/02/19 |
| 76 | Apple Rice Cakes | Baby 7+ Months | 08/07/2019 | Mercury | 10 | <2.0 | ppb | 10/05/18 |
| 77 | Apple Rice Cakes | Baby 7+ Months | 07/28/2019 | Mercury | 10 | <2.0 | ppb | 08/14/18 |
| 78 | Apple Spinach Jar | Baby 7+ Months | 2/21/2020 | Arsenic | | <4.0 | ppb | 10/09/19 |
| 79 | Apple Spinach Jar | Baby 7+ Months | 2/21/2020 | Cadmium | 50 | 3.1 | ppb | 10/09/19 |
| 80 | Apple Spinach Jar | Baby 7+ Months | 2/21/2020 | Lead | 100 | <4.0 | ppb | 10/09/19 |
| 81 | Apple Spinach Jar | Baby 7+ Months | 2/21/2020 | Mercury | 10 | <2.0 | ppb | 10/09/19 |
| 82 | Apple Spinach Kiwi Creamies | Baby 7+ Months | 8/4/2018 | Arsenic | | 76 | ppb | 07/28/17 |
| 83 | Apple Spinach Kiwi Creamies | Baby 7+ Months | 8/4/2018 | Cadmium | 50 | 10 | ppb | 07/28/17 |
| 84 | Apple Spinach Kiwi Creamies | Baby 7+ Months | 8/4/2018 | Inorganic Arsenic | 100 | 60 | ppb | 07/28/17 |

| | I |
|---|---|
| 42 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 43 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 44 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 45 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 46 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 47 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 48 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 49 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 50 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 51 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 52 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 53 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 54 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 55 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 56 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 57 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 58 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 59 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 60 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 61 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 62 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 63 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 64 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 65 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 66 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 67 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 68 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 69 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 70 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 71 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 72 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 73 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 74 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 75 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 76 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 77 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 78 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 79 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 80 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 81 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 82 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 83 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 84 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 85 | Apple Spinach Kiwi Creamies | Baby 7+ Months | 8/4/2018 | Lead | 100 | 86 | ppb | 07/28/17 |
| 86 | Apple Spinach Kiwi Creamies | Baby 7+ Months | 8/4/2018 | Mercury | 10 | <2 | ppb | 07/28/17 |
| 87 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 11/1/2020 | Arsenic | 21 | | ppb | 08/22/19 |
| 88 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 06/11/2019 | Arsenic | 23 | | ppb | 03/29/19 |
| 89 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 10/26/2019 | Arsenic | 26 | | ppb | 08/22/18 |
| 90 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 11/1/2020 | Cadmium | 50 | 7.7 | ppb | 08/22/19 |
| 91 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 06/11/2019 | Cadmium | 50 | 7.1 | ppb | 03/29/19 |
| 92 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 9.3 | ppb | 08/22/18 |
| 93 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 12/20/2019 | Inorganic Arsenic | 100 | 15 | ppb | 02/01/19 |
| 94 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 11/1/2020 | Lead | 100 | 43 | ppb | 08/22/19 |
| 95 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 06/11/2019 | Lead | 100 | 34 | ppb | 03/29/19 |
| 96 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 10/26/2019 | Lead | 100 | 32 | ppb | 08/22/18 |
| 97 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 11/1/2020 | Mercury | 10 | <2.0 | ppb | 08/22/19 |
| 98 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 11/1/2020 | Mercury | 10 | <2.0 | ppb | 08/22/19 |
| 99 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 06/11/2019 | Mercury | 10 | <2.0 | ppb | 03/29/19 |
| 100 | Apple Spinach Pea & Kiwi | Baby 7+ Months | 10/26/2019 | Mercury | 10 | <2.0 | ppb | 08/22/18 |
| 101 | Apple Spinach Pea Kiwi Creamies | Baby 7+ Months | 7/16/2019 | Arsenic | 26 | | ppb | 05/31/18 |
| 102 | Apple Spinach Pea Kiwi Creamies | Baby 7+ Months | 7/16/2019 | Cadmium | 50 | 11 | ppb | 05/31/18 |
| 103 | Apple Spinach Pea Kiwi Creamies | Baby 7+ Months | 6/27/2019 | Inorganic Arsenic | 100 | 17 | ppb | 04/16/18 |
| 104 | Apple Spinach Pea Kiwi Creamies | Baby 7+ Months | 7/16/2019 | Lead | 100 | 42 | ppb | 05/31/18 |
| 105 | Apple Spinach Pea Kiwi Creamies | Baby 7+ Months | 7/16/2019 | Mercury | 10 | <2 | ppb | 05/31/18 |
| 106 | Apples & Spinach | Baby 7+ Months | 10/22/2020 | Arsenic | | <4.0 | ppb | 05/15/19 |
| 107 | Apples & Spinach | Baby 7+ Months | 10/22/2020 | Cadmium | 50 | <2.0 | ppb | 05/15/19 |
| 108 | Apples & Spinach | Baby 7+ Months | 10/22/2020 | Lead | 100 | <4.0 | ppb | 05/15/19 |
| 109 | Apples & Spinach | Baby 7+ Months | 10/22/2020 | Mercury | 10 | <2.0 | ppb | 05/15/19 |
| 110 | Apples Blueberries & Oats | Baby 7+ Months | 06/25/2020 | Arsenic | | <4.0 | ppb | 07/24/19 |
| 111 | Apples Blueberries & Oats | Baby 7+ Months | 06/25/2020 | Cadmium | 50 | <2.0 | ppb | 07/24/19 |
| 112 | Apples Blueberries & Oats | Baby 7+ Months | 06/25/2020 | Lead | 100 | <4.0 | ppb | 07/24/19 |
| 113 | Apples Blueberries & Oats | Baby 7+ Months | 06/25/2020 | Mercury | 10 | <2.0 | ppb | 07/24/19 |
| 114 | Banana & Pumpkin Puffs | Baby 7+ Months | 01/01/2021 | Arsenic | 300 | | ppb | 07/25/19 |
| 115 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Arsenic | 250 | | ppb | 04/24/19 |
| 116 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Arsenic | 280 | | ppb | 03/21/19 |
| 117 | Banana & Pumpkin Puffs | Baby 7+ Months | 07/23/2020 | Arsenic | 260 | | ppb | 02/19/19 |
| 118 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Arsenic | 350 | | ppb | 09/21/18 |
| 119 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/20/2020 | Arsenic | 350 | | ppb | 09/21/18 |
| 120 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Arsenic | 480 | | ppb | 06/26/18 |
| 121 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Arsenic | 480 | | ppb | 06/26/18 |
| 122 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Arsenic | 480 | | ppb | 06/01/18 |
| 123 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Arsenic | 480 | | ppb | 06/01/18 |
| 124 | Banana & Pumpkin Puffs | Baby 7+ Months | 01/01/2021 | Cadmium | 50 | 10 | ppb | 07/25/19 |

Test Results

| | I |
|---|---|
| 85 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 86 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 87 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 88 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 89 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 90 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 91 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 92 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 93 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 94 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 95 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 96 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 97 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 98 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 99 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 100 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 101 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 102 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 103 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 104 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 105 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 106 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 107 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 108 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 109 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 110 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 111 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 112 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 113 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 114 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 115 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 116 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 117 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 118 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 119 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 120 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 121 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 122 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 123 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 124 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 125 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Cadmium | 50 | 11 | ppb | 04/24/19 |
| 126 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Cadmium | 50 | 11 | ppb | 03/21/19 |
| 127 | Banana & Pumpkin Puffs | Baby 7+ Months | 07/23/2020 | Cadmium | 50 | 16 | ppb | 02/19/19 |
| 128 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Cadmium | 50 | 15 | ppb | 09/21/18 |
| 129 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/20/2020 | Cadmium | 50 | 14 | ppb | 09/21/18 |
| 130 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Cadmium | 50 | 13 | ppb | 06/26/18 |
| 131 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Cadmium | 50 | 13 | ppb | 06/26/18 |
| 132 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Cadmium | 50 | 13 | ppb | 06/01/18 |
| 133 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Cadmium | 50 | 13 | ppb | 06/01/18 |
| 134 | Banana & Pumpkin Puffs | Baby 7+ Months | 01/01/2021 | Inorganic Arsenic | 100 | 82.1 | ppb | 07/25/19 |
| 135 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Inorganic Arsenic | 100 | 103 | ppb | 04/24/19 |
| 136 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Inorganic Arsenic | 100 | 84 | ppb | 03/21/19 |
| 137 | Banana & Pumpkin Puffs | Baby 7+ Months | 07/23/2020 | Inorganic Arsenic | 100 | 79 | ppb | 02/19/19 |
| 138 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Inorganic Arsenic | 100 | 101 | ppb | 09/21/18 |
| 139 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/20/2020 | Inorganic Arsenic | 100 | 94 | ppb | 09/21/18 |
| 140 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/11/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 |
| 141 | Banana & Pumpkin Puffs | Baby 7+ Months | 01/01/2021 | Lead | 100 | 6.2 | ppb | 07/25/19 |
| 142 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Lead | 100 | 13 | ppb | 04/24/19 |
| 143 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Lead | 100 | 5.5 | ppb | 03/21/19 |
| 144 | Banana & Pumpkin Puffs | Baby 7+ Months | 07/23/2020 | Lead | 100 | 11 | ppb | 02/19/19 |
| 145 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Lead | 100 | 6.8 | ppb | 09/21/18 |
| 146 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/20/2020 | Lead | 100 | 6.2 | ppb | 09/21/18 |
| 147 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.1 | ppb | 06/26/18 |
| 148 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.1 | ppb | 06/26/18 |
| 149 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.1 | ppb | 06/01/18 |
| 150 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Lead | 100 | 7.1 | ppb | 06/01/18 |
| 151 | Banana & Pumpkin Puffs | Baby 7+ Months | 01/01/2021 | Mercury | 10 | 3.3 | ppb | 07/25/19 |
| 152 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Mercury | 10 | <2.0 | ppb | 04/24/19 |
| 153 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Mercury | 10 | 2 | ppb | 03/21/19 |
| 154 | Banana & Pumpkin Puffs | Baby 7+ Months | 07/23/2020 | Mercury | 10 | <2.0 | ppb | 02/19/19 |
| 155 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Mercury | 10 | 2.3 | ppb | 09/21/18 |
| 156 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/20/2020 | Mercury | 10 | 2.3 | ppb | 09/21/18 |
| 157 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Mercury | 10 | 4.2 | ppb | 06/26/18 |
| 158 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Mercury | 10 | 4.2 | ppb | 06/26/18 |
| 159 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Mercury | 10 | 4.2 | ppb | 06/01/18 |
| 160 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/25/2019 | Mercury | 10 | 4.2 | ppb | 06/01/18 |
| 161 | Banana Mango Yogis | Baby 7+ Months | 12/04/2019 | Arsenic | | 5 | ppb | 12/05/18 |
| 162 | Banana Mango Yogis | Baby 7+ Months | 3/28/2019 | Arsenic | | <4 | ppb | 04/16/18 |
| 163 | Banana Mango Yogis | Baby 7+ Months | 11/21/2018 | Arsenic | | <4 | ppb | 10/30/17 |
| 164 | Banana Mango Yogis | Baby 7+ Months | 12/04/2019 | Cadmium | 50 | <2.0 | ppb | 12/05/18 |
| 165 | Banana Mango Yogis | Baby 7+ Months | 3/28/2019 | Cadmium | 50 | <2 | ppb | 04/16/18 |
| 166 | Banana Mango Yogis | Baby 7+ Months | 11/21/2018 | Cadmium | 50 | <2 | ppb | 10/30/17 |
| 167 | Banana Mango Yogis | Baby 7+ Months | 3/28/2019 | Inorganic Arsenic | 100 | <10 | ppb | 04/16/18 |
| 168 | Banana Mango Yogis | Baby 7+ Months | 11/21/2018 | Inorganic Arsenic | 100 | <10 | ppb | 10/30/17 |
| 169 | Banana Mango Yogis | Baby 7+ Months | 12/04/2019 | Lead | 100 | <4.0 | ppb | 12/05/18 |

| | I |
|---|---|
| 125 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 126 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 127 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 128 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 129 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 130 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 131 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 132 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 133 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 134 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 135 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 136 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 137 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 138 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 139 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 140 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 141 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 142 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 143 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 144 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 145 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 146 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 147 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 148 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 149 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 150 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 151 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 152 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 153 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 154 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 155 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 156 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 157 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 158 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 159 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 160 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 161 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 162 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 163 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 164 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 165 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 166 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 167 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 168 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 169 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 170 | Banana Mango Yogis | Baby 7+ Months | 3/28/2019 | Lead | 100 | 4.2 | ppb | 04/16/18 |
| 171 | Banana Mango Yogis | Baby 7+ Months | 11/21/2018 | Lead | 100 | 5.1 | ppb | 10/30/17 |
| 172 | Banana Mango Yogis | Baby 7+ Months | 12/04/2019 | Mercury | 10 | <2.0 | ppb | 12/05/18 |
| 173 | Banana Mango Yogis | Baby 7+ Months | 3/28/2019 | Mercury | 10 | <2 | ppb | 04/16/18 |
| 174 | Banana Mango Yogis | Baby 7+ Months | 11/21/2018 | Mercury | 10 | <2 | ppb | 10/30/17 |
| 175 | Banana Sweet Potato Teether | Baby 7+ Months | 03/14/2020 | Arsenic | | 66 | ppb | 02/19/19 |
| 176 | Banana Sweet Potato Teether | Baby 7+ Months | 01/09/2020 | Arsenic | | 70 | ppb | 12/18/18 |
| 177 | Banana Sweet Potato Teether | Baby 7+ Months | 11/25/2019 | Arsenic | | 75 | ppb | 12/10/18 |
| 178 | Banana Sweet Potato Teether | Baby 7+ Months | 10/26/2019 | Arsenic | | 70 | ppb | 11/07/18 |
| 179 | Banana Sweet Potato Teether | Baby 7+ Months | 04/24/2019 | Arsenic | | 75 | ppb | 10/26/18 |
| 180 | Banana Sweet Potato Teether | Baby 7+ Months | 10/09/2019 | Arsenic | | 76 | ppb | 09/13/18 |
| 181 | Banana Sweet Potato Teether | Baby 7+ Months | 6/3/2019 | Arsenic | | 73 | ppb | 04/16/18 |
| 182 | Banana Sweet Potato Teether | Baby 7+ Months | 5/9/2018 | Arsenic | | 52 | ppb | 05/12/17 |
| 183 | Banana Sweet Potato Teether | Baby 7+ Months | 03/14/2020 | Cadmium | 50 | 7.2 | ppb | 02/19/19 |
| 184 | Banana Sweet Potato Teether | Baby 7+ Months | 11/25/2019 | Cadmium | 50 | 6.7 | ppb | 12/10/18 |
| 185 | Banana Sweet Potato Teether | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 7.7 | ppb | 11/07/18 |
| 186 | Banana Sweet Potato Teether | Baby 7+ Months | 04/24/2019 | Cadmium | 50 | 8 | ppb | 10/26/18 |
| 187 | Banana Sweet Potato Teether | Baby 7+ Months | 10/09/2019 | Cadmium | 50 | 11 | ppb | 09/13/18 |
| 188 | Banana Sweet Potato Teether | Baby 7+ Months | 6/3/2019 | Cadmium | 50 | 7 | ppb | 04/16/18 |
| 189 | Banana Sweet Potato Teether | Baby 7+ Months | 5/9/2018 | Cadmium | 50 | 3 | ppb | 05/12/17 |
| 190 | Banana Sweet Potato Teether | Baby 7+ Months | 03/14/2020 | Inorganic Arsenic | 100 | 39 | ppb | 02/19/19 |
| 191 | Banana Sweet Potato Teether | Baby 7+ Months | 10/26/2019 | Inorganic Arsenic | 100 | 29 | ppb | 11/07/18 |
| 192 | Banana Sweet Potato Teether | Baby 7+ Months | 04/24/2019 | Inorganic Arsenic | 100 | 34 | ppb | 10/26/18 |
| 193 | Banana Sweet Potato Teether | Baby 7+ Months | 10/09/2019 | Inorganic Arsenic | 100 | 30 | ppb | 09/13/18 |
| 194 | Banana Sweet Potato Teether | Baby 7+ Months | 6/3/2019 | Inorganic Arsenic | 100 | 27 | ppb | 04/16/18 |
| 195 | Banana Sweet Potato Teether | Baby 7+ Months | 5/9/2018 | Inorganic Arsenic | 100 | 40 | ppb | 05/12/17 |
| 196 | Banana Sweet Potato Teether | Baby 7+ Months | 03/14/2020 | Lead | 100 | 12 | ppb | 02/19/19 |
| 197 | Banana Sweet Potato Teether | Baby 7+ Months | 11/25/2019 | Lead | 100 | 6.2 | ppb | 12/10/18 |

| | I |
|---|---|
| 170 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 171 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 172 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 173 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 174 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 175 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 176 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 177 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 178 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 179 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 180 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 181 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 182 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 183 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 184 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 185 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 186 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 187 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 188 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 189 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 190 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 191 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 192 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 193 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 194 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 195 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 196 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 197 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 198 | Banana Sweet Potato Teether | Baby 7+ Months | 10/26/2019 | Lead | 100 | 4.6 | ppb | 11/07/18 |
| 199 | Banana Sweet Potato Teether | Baby 7+ Months | 04/24/2019 | Lead | 100 | 6.8 | ppb | 10/26/18 |
| 200 | Banana Sweet Potato Teether | Baby 7+ Months | 10/09/2019 | Lead | 100 | 8.2 | ppb | 09/13/18 |
| 201 | Banana Sweet Potato Teether | Baby 7+ Months | 6/3/2019 | Lead | 100 | <4 | ppb | 04/16/18 |
| 202 | Banana Sweet Potato Teether | Baby 7+ Months | 5/9/2018 | Lead | 100 | 7 | ppb | 05/12/17 |
| 203 | Banana Sweet Potato Teether | Baby 7+ Months | 03/14/2020 | Mercury | 10 | <2.0 | ppb | 02/19/19 |
| 204 | Banana Sweet Potato Teether | Baby 7+ Months | 11/25/2019 | Mercury | 10 | 2.5 | ppb | 12/10/18 |
| 205 | Banana Sweet Potato Teether | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 2.5 | ppb | 11/07/18 |
| 206 | Banana Sweet Potato Teether | Baby 7+ Months | 04/24/2019 | Mercury | 10 | 2.3 | ppb | 10/26/18 |
| 207 | Banana Sweet Potato Teether | Baby 7+ Months | 10/09/2019 | Mercury | 10 | 2.4 | ppb | 09/13/18 |
| 208 | Banana Sweet Potato Teether | Baby 7+ Months | 6/3/2019 | Mercury | 10 | 9.8 | ppb | 04/16/18 |
| 209 | Banana Sweet Potato Teether | Baby 7+ Months | 5/9/2018 | Mercury | 10 | 6 | ppb | 05/12/17 |
| 210 | Bananas & Strawberries | Baby 7+ Months | 04/24/2020 | Arsenic | | <4.0 | ppb | 12/04/18 |
| 211 | Bananas & Strawberries | Baby 7+ Months | 04/24/2020 | Cadmium | 50 | <2.0 | ppb | 12/04/18 |
| 212 | Bananas & Strawberries | Baby 7+ Months | 04/24/2020 | Lead | 100 | <4.0 | ppb | 12/04/18 |
| 213 | Bananas & Strawberries | Baby 7+ Months | 04/24/2020 | Mercury | 10 | <2.0 | ppb | 12/04/18 |
| 214 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/22/2020 | Arsenic | | 160 | ppb | 10/14/19 |
| 215 | Blueberry Beet Rice Cakes | Baby 7+ Months | 01/02/2020 | Arsenic | | 370 | ppb | 01/22/19 |
| 216 | Blueberry Beet Rice Cakes | Baby 7+ Months | 9/6/2019 | Arsenic | | 55 | ppb | 10/31/18 |
| 217 | Blueberry Beet Rice Cakes | Baby 7+ Months | 07/23/2019 | Arsenic | | 350 | ppb | 09/05/18 |
| 218 | Blueberry Beet Rice Cakes | Baby 7+ Months | 3/28/2019 | Arsenic | | 290 | ppb | 06/05/18 |
| 219 | Blueberry Beet Rice Cakes | Baby 7+ Months | 5/22/2018 | Arsenic | | 160 | ppb | 07/28/17 |
| 220 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/22/2020 | Cadmium | 50 | 12 | ppb | 10/14/19 |
| 221 | Blueberry Beet Rice Cakes | Baby 7+ Months | 01/02/2020 | Cadmium | 50 | 4.5 | ppb | 01/22/19 |
| 222 | Blueberry Beet Rice Cakes | Baby 7+ Months | 9/6/2019 | Cadmium | 50 | 3.7 | ppb | 10/31/18 |
| 223 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/23/2019 | Cadmium | 50 | 6.9 | ppb | 09/05/18 |
| 224 | Blueberry Beet Rice Cakes | Baby 7+ Months | 3/28/2019 | Cadmium | 50 | 7.8 | ppb | 06/05/18 |
| 225 | Blueberry Beet Rice Cakes | Baby 7+ Months | 5/22/2018 | Cadmium | 50 | 12 | ppb | 07/28/17 |

| | I |
|---|---|
| 198 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 199 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 200 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 201 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 202 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 203 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 204 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 205 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 206 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 207 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 208 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 209 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 210 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 211 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 212 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 213 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 214 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 215 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 216 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 217 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 218 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 219 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 220 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 221 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 222 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 223 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 224 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 225 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 226 | Blueberry Beet Rice Cakes | Baby 7+ Months | 3/28/2019 | Inorganic Arsenic | 100 | 59 | ppb | 06/05/18 |
| 227 | Blueberry Beet Rice Cakes | Baby 7+ Months | 5/22/2018 | Inorganic Arsenic | 100 | 100 | ppb | 07/28/17 |
| 228 | Blueberry Beet Rice Cakes | Baby 7+ Months | 1/5/2018 | Inorganic Arsenic | 100 | 110 | ppb | 02/08/17 |
| 229 | Blueberry Beet Rice Cakes | Baby 7+ Months | 12/9/2017 | Inorganic Arsenic | 100 | 120 | ppb | 02/08/17 |
| 230 | Blueberry Beet Rice Cakes | Baby 7+ Months | 11/13/2017 | Inorganic Arsenic | 100 | 110 | ppb | 02/08/17 |
| 231 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/22/2020 | Lead | 100 | <4.0 | ppb | 10/14/19 |
| 232 | Blueberry Beet Rice Cakes | Baby 7+ Months | 01/02/2020 | Lead | 100 | <4.0 | ppb | 01/22/19 |
| 233 | Blueberry Beet Rice Cakes | Baby 7+ Months | 9/6/2019 | Lead | 100 | <4.0 | ppb | 10/31/18 |
| 234 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/23/2019 | Lead | 100 | 5.5 | ppb | 09/05/18 |
| 235 | Blueberry Beet Rice Cakes | Baby 7+ Months | 3/28/2019 | Lead | 100 | 9.3 | ppb | 06/05/18 |
| 236 | Blueberry Beet Rice Cakes | Baby 7+ Months | 5/22/2018 | Lead | 100 | 61 | ppb | 07/28/17 |
| 237 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/22/2020 | Mercury | 10 | 3.4 | ppb | 10/14/19 |
| 238 | Blueberry Beet Rice Cakes | Baby 7+ Months | 01/02/2020 | Mercury | 10 | <2.0 | ppb | 01/22/19 |
| 239 | Blueberry Beet Rice Cakes | Baby 7+ Months | 9/6/2019 | Mercury | 10 | <2.0 | ppb | 10/31/18 |
| 240 | Blueberry Beet Rice Cakes | Baby 7+ Months | 7/23/2019 | Mercury | 10 | <2.0 | ppb | 09/05/18 |
| 241 | Blueberry Beet Rice Cakes | Baby 7+ Months | 3/28/2019 | Mercury | 10 | <2 | ppb | 06/05/18 |
| 242 | Blueberry Beet Rice Cakes | Baby 7+ Months | 5/22/2018 | Mercury | 10 | <2 | ppb | 07/28/17 |
| 243 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 09/13/2020 | Arsenic | | 13 | ppb | 07/02/19 |
| 244 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 1/11/2019 | Arsenic | | 7.9 | ppb | 12/07/17 |
| 245 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 09/13/2020 | Cadmium | 50 | <2.0 | ppb | 07/02/19 |
| 246 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 1/11/2019 | Cadmium | 50 | <2 | ppb | 12/07/17 |
| 247 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 09/13/2020 | Lead | 100 | 4.3 | ppb | 07/02/19 |
| 248 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 1/11/2019 | Lead | 100 | 9.3 | ppb | 12/07/17 |
| 249 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 3/13/2018 | Lead | 100 | 15 | ppb | 02/16/17 |
| 250 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 6/15/2017 | Lead | 100 | 12 | ppb | 02/16/17 |
| 251 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 10/25/2017 | Lead | 100 | 641 | ppb | 01/27/17 |

| | I |
|---|---|
| 226 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 227 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 228 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 229 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 230 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 231 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 232 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 233 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 234 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 235 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 236 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 237 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 238 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 239 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 240 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 241 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 242 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 243 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 244 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 245 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 246 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 247 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 248 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 249 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 250 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 251 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 252 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 09/13/2020 | Mercury | 10 | <2.0 | ppb | 07/02/19 |
| 253 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 1/11/2019 | Mercury | 10 | <2 | ppb | 12/07/17 |
| 254 | Blueberry Purple Carrot Teether | Baby 7+ Months | 07/03/2020 | Arsenic | | 210 | ppb | 02/19/19 |
| 255 | Blueberry Purple Carrot Teether | Baby 7+ Months | 01/03/2020 | Arsenic | | 70 | ppb | 12/18/18 |
| 256 | Blueberry Purple Carrot Teether | Baby 7+ Months | 11/29/2019 | Arsenic | | 73 | ppb | 12/10/18 |
| 257 | Blueberry Purple Carrot Teether | Baby 7+ Months | 05/23/2019 | Arsenic | | 73 | ppb | 10/26/18 |
| 258 | Blueberry Purple Carrot Teether | Baby 7+ Months | 07/03/2020 | Cadmium | 50 | 17 | ppb | 02/19/19 |
| 259 | Blueberry Purple Carrot Teether | Baby 7+ Months | 11/29/2019 | Cadmium | 50 | 8.4 | ppb | 12/10/18 |
| 260 | Blueberry Purple Carrot Teether | Baby 7+ Months | 05/23/2019 | Cadmium | 50 | 6.8 | ppb | 10/26/18 |
| 261 | Blueberry Purple Carrot Teether | Baby 7+ Months | 07/03/2020 | Inorganic Arsenic | 100 | 69 | ppb | 02/19/19 |
| 262 | Blueberry Purple Carrot Teether | Baby 7+ Months | 05/23/2019 | Inorganic Arsenic | 100 | 27 | ppb | 10/26/18 |
| 263 | Blueberry Purple Carrot Teether | Baby 7+ Months | 8/15/2018 | Inorganic Arsenic | 100 | 50 | ppb | 07/31/17 |
| 264 | Blueberry Purple Carrot Teether | Baby 7+ Months | 07/03/2020 | Lead | 100 | 10 | ppb | 02/19/19 |
| 265 | Blueberry Purple Carrot Teether | Baby 7+ Months | 11/29/2019 | Lead | 100 | 5.9 | ppb | 12/10/18 |
| 266 | Blueberry Purple Carrot Teether | Baby 7+ Months | 05/23/2019 | Lead | 100 | 15 | ppb | 10/26/18 |
| 267 | Blueberry Purple Carrot Teether | Baby 7+ Months | 07/03/2020 | Mercury | 10 | <2.0 | ppb | 02/19/19 |
| 268 | Blueberry Purple Carrot Teether | Baby 7+ Months | 11/29/2019 | Mercury | 10 | 2.6 | ppb | 12/10/18 |
| 269 | Blueberry Purple Carrot Teether | Baby 7+ Months | 05/23/2019 | Mercury | 10 | 2.5 | ppb | 10/26/18 |
| 270 | Brown Rice Cereal Canister | Baby 6+ Months | 04/17/2019 | Arsenic | | 150 | ppb | 12/04/18 |
| 271 | Brown Rice Cereal Canister | Baby 6+ Months | 08/16/2019 | Arsenic | | 83 | ppb | 08/20/18 |
| 272 | Brown Rice Cereal Canister | Baby 6+ Months | 4/18/2019 | Arsenic | | 190 | ppb | 12/06/17 |
| 273 | Brown Rice Cereal Canister | Baby 6+ Months | 04/17/2019 | Cadmium | 50 | 16 | ppb | 12/04/18 |
| 274 | Brown Rice Cereal Canister | Baby 6+ Months | 08/16/2019 | Cadmium | 50 | 8.2 | ppb | 08/20/18 |
| 275 | Brown Rice Cereal Canister | Baby 6+ Months | 4/18/2019 | Cadmium | 50 | 19 | ppb | 12/06/17 |
| 276 | Brown Rice Cereal Canister | Baby 6+ Months | 06/11/2019 | Inorganic Arsenic | 100 | 58 | ppb | 04/24/19 |
| 277 | Brown Rice Cereal Canister | Baby 6+ Months | 08/19/2019 | Inorganic Arsenic | 100 | 54 | ppb | 12/10/18 |

| | |
|---|---|
| 252 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 253 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 254 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 255 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 256 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 257 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 258 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 259 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 260 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 261 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 262 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 263 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 264 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 265 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 266 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 267 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 268 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 269 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 270 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 271 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 272 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 273 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 274 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 275 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 276 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 277 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 278 | Brown Rice Cereal Canister | Baby 6+ Months | 08/16/2019 | Inorganic Arsenic | 100 | 47 | ppb | 08/20/18 |
| 279 | Brown Rice Cereal Canister | Baby 6+ Months | 04/17/2019 | Lead | 100 | 4.5 | ppb | 12/04/18 |
| 280 | Brown Rice Cereal Canister | Baby 6+ Months | 08/16/2019 | Lead | 100 | <4.0 | ppb | 08/20/18 |
| 281 | Brown Rice Cereal Canister | Baby 6+ Months | 4/18/2019 | Lead | 100 | <4 | ppb | 12/06/17 |
| 282 | Brown Rice Cereal Canister | Baby 6+ Months | 04/17/2019 | Mercury | 10 | 7.3 | ppb | 12/04/18 |
| 283 | Brown Rice Cereal Canister | Baby 6+ Months | 08/16/2019 | Mercury | 10 | 10 | ppb | 08/20/18 |
| 284 | Brown Rice Cereal Canister | Baby 6+ Months | 4/18/2019 | Mercury | 10 | 2.3 | ppb | 12/06/17 |
| 285 | Carrots | Baby 6+ Months | 06/20/2020 | Arsenic | | 4.7 | ppb | 07/20/19 |
| 286 | Carrots | Baby 6+ Months | 06/20/2020 | Arsenic | | 4.6 | ppb | 04/11/19 |
| 287 | Carrots | Baby 6+ Months | 06/20/2020 | Arsenic | | 4.5 | ppb | 01/23/19 |
| 288 | Carrots | Baby 6+ Months | 06/20/2020 | Cadmium | 50 | 27 | ppb | 07/20/19 |
| 289 | Carrots | Baby 6+ Months | 06/20/2020 | Cadmium | 50 | 29 | ppb | 04/11/19 |
| 290 | Carrots | Baby 6+ Months | 06/20/2020 | Cadmium | 50 | 27 | ppb | 01/23/19 |
| 291 | Carrots | Baby 6+ Months | 06/20/2020 | Lead | 100 | <4.0 | ppb | 07/20/19 |
| 292 | Carrots | Baby 6+ Months | 06/20/2020 | Lead | 100 | <4.0 | ppb | 04/11/19 |
| 293 | Carrots | Baby 6+ Months | 06/20/2020 | Lead | 100 | <4.0 | ppb | 01/23/19 |
| 294 | Carrots | Baby 6+ Months | 06/20/2020 | Mercury | 10 | <2.0 | ppb | 07/20/19 |
| 295 | Carrots | Baby 6+ Months | 06/20/2020 | Mercury | 10 | <2.0 | ppb | 04/11/19 |
| 296 | Carrots | Baby 6+ Months | 06/20/2020 | Mercury | 10 | <2.0 | ppb | 01/23/19 |
| 297 | Carrots & Peas | Baby 7+ Months | 07/03/2020 | Arsenic | | <4.0 | ppb | 03/13/19 |
| 298 | Carrots & Peas | Baby 7+ Months | 07/03/2020 | Cadmium | 50 | 16 | ppb | 03/13/19 |
| 299 | Carrots & Peas | Baby 7+ Months | 07/03/2020 | Lead | 100 | <4.0 | ppb | 03/13/19 |
| 300 | Carrots & Peas | Baby 7+ Months | 07/03/2020 | Mercury | 10 | <2.0 | ppb | 03/13/19 |
| 301 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Arsenic | | 11 | ppb | 03/18/19 |
| 302 | CC Oatmeal Cereal | Baby 6+ Months | 8/22/2019 | Arsenic | | 10 | ppb | 11/07/18 |
| 303 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Arsenic | | 12 | ppb | 10/26/18 |
| 304 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Arsenic | | 12 | ppb | 10/03/18 |
| 305 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Arsenic | | 12 | ppb | 09/21/18 |
| 306 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Arsenic | | 12 | ppb | 09/17/18 |
| 307 | CC Oatmeal Cereal | Baby 6+ Months | 02/07/2016 | Arsenic | | 9.5 | ppb | 09/05/18 |
| 308 | CC Oatmeal Cereal | Baby 6+ Months | 3/8/2019 | Arsenic | | 9.1 | ppb | 04/17/18 |
| 309 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Cadmium | 50 | 10 | ppb | 03/18/19 |
| 310 | CC Oatmeal Cereal | Baby 6+ Months | 8/22/2019 | Cadmium | 50 | 9.3 | ppb | 11/07/18 |
| 311 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Cadmium | 50 | 10 | ppb | 10/26/18 |
| 312 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Cadmium | 50 | 10 | ppb | 10/03/18 |
| 313 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Cadmium | 50 | 10 | ppb | 09/21/18 |
| 314 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Cadmium | 50 | 10 | ppb | 09/17/18 |
| 315 | CC Oatmeal Cereal | Baby 6+ Months | 02/07/2016 | Cadmium | 50 | 11 | ppb | 09/05/18 |
| 316 | CC Oatmeal Cereal | Baby 6+ Months | 3/8/2019 | Cadmium | 50 | 12 | ppb | 04/17/18 |
| 317 | CC Oatmeal Cereal | Baby 6+ Months | 11/23/2019 | Inorganic Arsenic | 100 | 17 | ppb | 02/01/19 |

| | I |
|---|---|
| 278 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 279 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 280 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 281 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 282 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 283 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 284 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 285 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 286 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 287 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 288 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 289 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 290 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 291 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 292 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 293 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 294 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 295 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 296 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 297 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 298 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 299 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 300 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 301 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 302 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 303 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 304 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 305 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 306 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 307 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 308 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 309 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 310 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 311 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 312 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 313 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 314 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 315 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 316 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 317 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Test Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 318 | CC Oatmeal Cereal | Baby 6+ Months | 8/22/2019 | Inorganic Arsenic | 100 | 9 | ppb | 11/07/18 |
| 319 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Inorganic Arsenic | 100 | <9 | ppb | 10/26/18 |
| 320 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Inorganic Arsenic | 100 | 12 | ppb | 09/21/18 |
| 321 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Inorganic Arsenic | 100 | 12 | ppb | 09/17/18 |
| 322 | CC Oatmeal Cereal | Baby 6+ Months | 3/8/2019 | Inorganic Arsenic | 100 | 10 | ppb | 04/17/18 |
| 323 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Lead | 100 | <4.0 | ppb | 03/18/19 |
| 324 | CC Oatmeal Cereal | Baby 6+ Months | 8/22/2019 | Lead | 100 | <4.0 | ppb | 11/07/18 |
| 325 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Lead | 100 | <4.0 | ppb | 10/26/18 |
| 326 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Lead | 100 | <4.0 | ppb | 10/03/18 |
| 327 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Lead | 100 | <4.0 | ppb | 09/21/18 |
| 328 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Lead | 100 | <4.0 | ppb | 09/17/18 |
| 329 | CC Oatmeal Cereal | Baby 6+ Months | 02/07/2016 | Lead | 100 | <4.0 | ppb | 09/05/18 |
| 330 | CC Oatmeal Cereal | Baby 6+ Months | 3/8/2019 | Lead | 100 | <4 | ppb | 04/17/18 |
| 331 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Mercury | 10 | <2.0 | ppb | 03/18/19 |
| 332 | CC Oatmeal Cereal | Baby 6+ Months | 8/22/2019 | Mercury | 10 | <2.0 | ppb | 11/07/18 |
| 333 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Mercury | 10 | <2.0 | ppb | 10/26/18 |
| 334 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Mercury | 10 | <2.0 | ppb | 10/03/18 |
| 335 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| 336 | CC Oatmeal Cereal | Baby 6+ Months | 08/22/2019 | Mercury | 10 | <2.0 | ppb | 09/17/18 |
| 337 | CC Oatmeal Cereal | Baby 6+ Months | 02/07/2016 | Mercury | 10 | <2.0 | ppb | 09/05/18 |
| 338 | CC Oatmeal Cereal | Baby 6+ Months | 3/8/2019 | Mercury | 10 | <2 | ppb | 04/17/18 |
| 339 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/27/2020 | Arsenic | | 11 | ppb | 07/24/19 |
| 340 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/06/2020 | Arsenic | | 9.7 | ppb | 07/02/19 |
| 341 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Arsenic | | 7.7 | ppb | 12/05/18 |
| 342 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Arsenic | | 8.9 | ppb | 10/15/18 |
| 343 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Arsenic | | 9.4 | ppb | 09/24/18 |
| 344 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Arsenic | | 9.4 | ppb | 09/24/18 |
| 345 | CC Oats & Quinoa Cereal | Baby 6+ Months | 08/08/2019 | Arsenic | | 12 | ppb | 09/05/18 |
| 346 | CC Oats & Quinoa Cereal | Baby 6+ Months | 4/18/2019 | Arsenic | | 7.7 | ppb | 06/05/18 |
| 347 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/27/2020 | Cadmium | 50 | 21 | ppb | 07/24/19 |
| 348 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/06/2020 | Cadmium | 50 | 22 | ppb | 07/02/19 |
| 349 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Cadmium | 50 | 17 | ppb | 12/05/18 |
| 350 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Cadmium | 50 | 18 | ppb | 10/15/18 |
| 351 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Cadmium | 50 | 18 | ppb | 09/24/18 |
| 352 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Cadmium | 50 | 18 | ppb | 09/17/18 |
| 353 | CC Oats & Quinoa Cereal | Baby 6+ Months | 08/08/2019 | Cadmium | 50 | 15 | ppb | 09/05/18 |
| 354 | CC Oats & Quinoa Cereal | Baby 6+ Months | 4/18/2019 | Cadmium | 50 | 15 | ppb | 06/05/18 |
| 355 | CC Oats & Quinoa Cereal | Baby 6+ Months | 7/19/2020 | Inorganic Arsenic | 100 | <9.54 | ppb | 08/27/19 |
| 356 | CC Oats & Quinoa Cereal | Baby 6+ Months | 03/07/2020 | Inorganic Arsenic | 100 | <10 | ppb | 04/09/19 |
| 357 | CC Oats & Quinoa Cereal | Baby 6+ Months | 12/28/2019 | Inorganic Arsenic | 100 | <8 | ppb | 02/01/19 |
| 358 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Inorganic Arsenic | 100 | <9 | ppb | 10/15/18 |
| 359 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Inorganic Arsenic | 100 | <9 | ppb | 09/24/18 |
| 360 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Inorganic Arsenic | 100 | <9 | ppb | 09/24/18 |
| 361 | CC Oats & Quinoa Cereal | Baby 6+ Months | 4/18/2019 | Inorganic Arsenic | 100 | <9 | ppb | 06/05/18 |
| 362 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/27/2020 | Lead | 100 | <4.0 | ppb | 07/24/19 |

| | I |
|---|---|
| 318 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 319 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 320 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 321 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 322 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 323 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 324 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 325 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 326 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 327 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 328 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 329 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 330 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 331 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 332 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 333 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 334 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 335 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 336 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 337 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 338 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 339 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 340 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 341 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 342 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 343 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 344 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 345 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 346 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 347 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 348 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 349 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 350 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 351 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 352 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 353 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 354 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 355 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 356 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 357 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 358 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 359 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 360 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 361 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 362 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 363 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/06/2020 | Lead | 100 | <4.0 | ppb | 07/02/19 |
| 364 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Lead | 100 | <4.0 | ppb | 12/05/18 |
| 365 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Lead | 100 | <4.0 | ppb | 10/15/18 |
| 366 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Lead | 100 | <4.0 | ppb | 09/24/18 |
| 367 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Lead | 100 | <4.0 | ppb | 09/24/18 |
| 368 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Lead | 100 | <4.0 | ppb | 09/17/18 |
| 369 | CC Oats & Quinoa Cereal | Baby 6+ Months | 08/08/2019 | Lead | 100 | <4.0 | ppb | 09/05/18 |
| 370 | CC Oats & Quinoa Cereal | Baby 6+ Months | 4/18/2019 | Lead | 100 | 5.1 | ppb | 06/05/18 |
| 371 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/27/2020 | Mercury | 10 | <2.0 | ppb | 07/24/19 |
| 372 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/06/2020 | Mercury | 10 | <2.0 | ppb | 07/02/19 |
| 373 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Mercury | 10 | <2.0 | ppb | 12/05/18 |
| 374 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Mercury | 10 | <2.0 | ppb | 10/15/18 |
| 375 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Mercury | 10 | <2.0 | ppb | 09/24/18 |
| 376 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Mercury | 10 | <2.0 | ppb | 09/24/18 |
| 377 | CC Oats & Quinoa Cereal | Baby 6+ Months | 06/05/2019 | Mercury | 10 | <2.0 | ppb | 09/17/18 |
| 378 | CC Oats & Quinoa Cereal | Baby 6+ Months | 08/08/2019 | Mercury | 10 | <2.0 | ppb | 09/05/18 |
| 379 | CC Oats & Quinoa Cereal | Baby 6+ Months | 4/18/2019 | Mercury | 10 | <2 | ppb | 06/05/18 |
| 380 | CC Prunes | Baby 6+ Months | 11/06/2019 | Arsenic | | <4.0 | ppb | 03/13/19 |
| 381 | CC Prunes | Baby 6+ Months | 11/06/2019 | Cadmium | 50 | <2.0 | ppb | 03/13/19 |
| 382 | CC Prunes | Baby 6+ Months | 11/06/2019 | Lead | 100 | <4.0 | ppb | 03/13/19 |
| 383 | CC Prunes | Baby 6+ Months | 11/06/2019 | Mercury | 10 | <2.0 | ppb | 03/13/19 |
| 384 | CC Stage 2 Carrots Strawberry & Chickpeas | Baby 6+ Months | 12/06/2019 | Arsenic | | 6.8 | ppb | 08/14/18 |
| 385 | CC Stage 2 Carrots Strawberry & Chickpeas | Baby 6+ Months | 12/06/2019 | Cadmium | 50 | 11 | ppb | 08/14/18 |
| 386 | CC Stage 2 Carrots Strawberry & Chickpeas | Baby 6+ Months | 12/06/2019 | Lead | 100 | <4.0 | ppb | 08/14/18 |
| 387 | CC Stage 2 Carrots Strawberry & Chickpeas | Baby 6+ Months | 12/06/2019 | Mercury | 10 | <2.0 | ppb | 08/14/18 |
| 388 | CC Stage 2 Pears Mangoes & Spinach | Baby 6+ Months | 10/11/2019 | Arsenic | | 4.4 | ppb | 08/14/18 |
| 389 | CC Stage 2 Pears Mangoes & Spinach | Baby 6+ Months | 10/11/2019 | Cadmium | 50 | 4.3 | ppb | 08/14/18 |
| 390 | CC Stage 2 Pears Mangoes & Spinach | Baby 6+ Months | 10/11/2019 | Lead | 100 | <4.0 | ppb | 08/14/18 |
| 391 | CC Stage 2 Pears Mangoes & Spinach | Baby 6+ Months | 10/11/2019 | Mercury | 10 | <2.0 | ppb | 08/14/18 |
| 392 | CC Stg 2 Apples Sweet Potato & Granola | Baby 6+ Months | 08/16/2019 | Arsenic | | 4.4 | ppb | 09/07/18 |
| 393 | CC Stg 2 Apples Sweet Potato & Granola | Baby 6+ Months | 08/16/2019 | Cadmium | 50 | <2.0 | ppb | 09/07/18 |
| 394 | CC Stg 2 Apples Sweet Potato & Granola | Baby 6+ Months | 08/16/2019 | Lead | 100 | <4.0 | ppb | 09/07/18 |
| 395 | CC Stg 2 Apples Sweet Potato & Granola | Baby 6+ Months | 08/16/2019 | Mercury | 10 | <2.0 | ppb | 09/07/18 |
| 396 | Clearly Crafted Apple Guava Beet | Baby 6+ Months | 01/21/2020 | Arsenic | | <4.0 | ppb | 05/10/19 |
| 397 | Clearly Crafted Apple Guava Beet | Baby 6+ Months | 01/21/2020 | Cadmium | 50 | <2.0 | ppb | 05/10/19 |

| | I |
|---|---|
| 363 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 364 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 365 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 366 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 367 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 368 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 369 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 370 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 371 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 372 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 373 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 374 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 375 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 376 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 377 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 378 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 379 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 380 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 381 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 382 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 383 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 384 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 385 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 386 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 387 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 388 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 389 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 390 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 391 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 392 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 393 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 394 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 395 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 396 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 397 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 398 | Clearly Crafted Apple Guava Beet | Baby 6+ Months | 01/21/2020 | Lead | 100 | <4.0 | ppb | 05/10/19 |
| 399 | Clearly Crafted Apple Guava Beet | Baby 6+ Months | 01/21/2020 | Mercury | 10 | <2.0 | ppb | 05/10/19 |
| 400 | Green Beans Jar | Baby 6+ Months | 07/03/2020 | Arsenic | | <4.0 | ppb | 07/24/19 |
| 401 | Green Beans Jar | Baby 6+ Months | 07/03/2020 | Cadmium | 50 | <2.0 | ppb | 07/24/19 |
| 402 | Green Beans Jar | Baby 6+ Months | 07/03/2020 | Lead | 100 | <4.0 | ppb | 07/24/19 |
| 403 | Green Beans Jar | Baby 6+ Months | 07/03/2020 | Mercury | 10 | <2.0 | ppb | 07/24/19 |
| 404 | Harvest Vegetables & Chicken | Baby 7+ Months | 02/03/2021 | Arsenic | | <4.0 | ppb | 07/02/19 |
| 405 | Harvest Vegetables & Chicken | Baby 7+ Months | 02/03/2021 | Cadmium | 50 | 7.3 | ppb | 07/02/19 |
| 406 | Harvest Vegetables & Chicken | Baby 7+ Months | 02/03/2021 | Lead | 100 | <4.0 | ppb | 07/02/19 |
| 407 | Harvest Vegetables & Chicken | Baby 7+ Months | 02/03/2021 | Mercury | 10 | <2.0 | ppb | 07/02/19 |
| 408 | Kale & Spinach Puffs | Baby 7+ Months | 12/4/2020 | Arsenic | | 210 | ppb | 10/09/19 |
| 409 | Kale & Spinach Puffs | Baby 7+ Months | 08/06/2020 | Arsenic | | 260 | ppb | 07/11/19 |
| 410 | Kale & Spinach Puffs | Baby 7+ Months | 07/07/2019 | Arsenic | | 290 | ppb | 01/18/19 |
| 411 | Kale & Spinach Puffs | Baby 7+ Months | 08/28/2019 | Arsenic | | 270 | ppb | 09/21/18 |
| 412 | Kale & Spinach Puffs | Baby 7+ Months | 07/25/2019 | Arsenic | | 350 | ppb | 09/21/18 |
| 413 | Kale & Spinach Puffs | Baby 7+ Months | 12/4/2020 | Cadmium | 50 | 35 | ppb | 10/09/19 |
| 414 | Kale & Spinach Puffs | Baby 7+ Months | 08/06/2020 | Cadmium | 50 | 26 | ppb | 07/11/19 |
| 415 | Kale & Spinach Puffs | Baby 7+ Months | 07/07/2019 | Cadmium | 50 | 19 | ppb | 01/18/19 |
| 416 | Kale & Spinach Puffs | Baby 7+ Months | 08/28/2019 | Cadmium | 50 | 21 | ppb | 09/21/18 |
| 417 | Kale & Spinach Puffs | Baby 7+ Months | 07/25/2019 | Cadmium | 50 | 22 | ppb | 09/21/18 |
| 418 | Kale & Spinach Puffs | Baby 7+ Months | 12/4/2020 | Inorganic Arsenic | 100 | 80 | ppb | 10/09/19 |
| 419 | Kale & Spinach Puffs | Baby 7+ Months | 08/06/2020 | Inorganic Arsenic | 100 | 61.8 | ppb | 07/11/19 |
| 420 | Kale & Spinach Puffs | Baby 7+ Months | 07/04/2020 | Inorganic Arsenic | 100 | 97 | ppb | 02/01/19 |
| 421 | Kale & Spinach Puffs | Baby 7+ Months | 08/28/2019 | Inorganic Arsenic | 100 | 86 | ppb | 09/21/18 |
| 422 | Kale & Spinach Puffs | Baby 7+ Months | 07/25/2019 | Inorganic Arsenic | 100 | 88 | ppb | 09/21/18 |
| 423 | Kale & Spinach Puffs | Baby 7+ Months | 01/17/2020 | Inorganic Arsenic | 100 | 68 | ppb | 08/20/18 |
| 424 | Kale & Spinach Puffs | Baby 7+ Months | 3/16/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 425 | Kale & Spinach Puffs | Baby 7+ Months | 11/16/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 426 | Kale & Spinach Puffs | Baby 7+ Months | 12/4/2020 | Lead | 100 | 9.7 | ppb | 10/09/19 |
| 427 | Kale & Spinach Puffs | Baby 7+ Months | 08/06/2020 | Lead | 100 | 11 | ppb | 07/11/19 |
| 428 | Kale & Spinach Puffs | Baby 7+ Months | 07/07/2019 | Lead | 100 | 12 | ppb | 01/18/19 |
| 429 | Kale & Spinach Puffs | Baby 7+ Months | 08/28/2019 | Lead | 100 | 9.3 | ppb | 09/21/18 |
| 430 | Kale & Spinach Puffs | Baby 7+ Months | 07/25/2019 | Lead | 100 | 8.6 | ppb | 09/21/18 |
| 431 | Kale & Spinach Puffs | Baby 7+ Months | 7/24/2019 | Lead | 100 | 10 | ppb | 07/17/18 |
| 432 | Kale & Spinach Puffs | Baby 7+ Months | 7/24/2019 | Lead | 100 | 10 | ppb | 07/17/18 |
| 433 | Kale & Spinach Puffs | Baby 7+ Months | 12/4/2020 | Mercury | 10 | 2.4 | ppb | 10/09/19 |
| 434 | Kale & Spinach Puffs | Baby 7+ Months | 08/06/2020 | Mercury | 10 | <2.0 | ppb | 07/11/19 |
| 435 | Kale & Spinach Puffs | Baby 7+ Months | 07/07/2019 | Mercury | 10 | 2.7 | ppb | 01/18/19 |
| 436 | Kale & Spinach Puffs | Baby 7+ Months | 08/28/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| 437 | Kale & Spinach Puffs | Baby 7+ Months | 07/25/2019 | Mercury | 10 | 2.5 | ppb | 09/21/18 |

| | I |
|---|---|
| 398 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 399 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 400 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 401 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 402 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 403 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 404 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 405 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 406 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 407 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 408 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 409 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 410 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 411 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 412 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 413 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 414 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 415 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 416 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 417 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 418 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 419 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 420 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 421 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 422 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 423 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 424 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 425 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 426 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 427 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 428 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 429 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 430 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 431 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 432 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 433 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 434 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 435 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 436 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 437 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 438 | Mangoes | Baby 6+ Months | 12/16/2019 | Arsenic | | 17 | ppb | 07/03/19 |
| 439 | Mangoes | Baby 6+ Months | 01/26/2020 | Arsenic | | 8 | ppb | 02/13/19 |
| 440 | Mangoes | Baby 6+ Months | 12/16/2019 | Cadmium | 50 | 11 | ppb | 07/03/19 |
| 441 | Mangoes | Baby 6+ Months | 01/26/2020 | Cadmium | 50 | 9.9 | ppb | 02/13/19 |
| 442 | Mangoes | Baby 6+ Months | 12/16/2019 | Lead | 100 | <4.0 | ppb | 07/03/19 |
| 443 | Mangoes | Baby 6+ Months | 01/26/2020 | Lead | 100 | <4.0 | ppb | 02/13/19 |
| 444 | Mangoes | Baby 6+ Months | 12/16/2019 | Mercury | 10 | <2.0 | ppb | 07/03/19 |
| 445 | Mangoes | Baby 6+ Months | 01/26/2020 | Mercury | 10 | <2.0 | ppb | 02/13/19 |
| 446 | Mixed Berry Yogis | Baby 7+ Months | 11/28/2019 | Arsenic | | 4.2 | ppb | 10/03/18 |
| 447 | Mixed Berry Yogis | Baby 7+ Months | 10/23/2019 | Arsenic | | 4.3 | ppb | 08/16/18 |
| 448 | Mixed Berry Yogis | Baby 7+ Months | 6/29/2019 | Arsenic | | <4 | ppb | 04/18/18 |
| 449 | Mixed Berry Yogis | Baby 7+ Months | 7/4/2018 | Arsenic | | 6 | ppb | 05/12/17 |
| 450 | Mixed Berry Yogis | Baby 7+ Months | 11/28/2019 | Cadmium | 50 | <2.0 | ppb | 10/03/18 |
| 451 | Mixed Berry Yogis | Baby 7+ Months | 10/23/2019 | Cadmium | 50 | <2.0 | ppb | 08/16/18 |
| 452 | Mixed Berry Yogis | Baby 7+ Months | 6/29/2019 | Cadmium | 50 | 3 | ppb | 04/18/18 |
| 453 | Mixed Berry Yogis | Baby 7+ Months | 7/4/2018 | Cadmium | 50 | <2 | ppb | 05/12/17 |
| 454 | Mixed Berry Yogis | Baby 7+ Months | 11/30/2019 | Inorganic Arsenic | 100 | <9 | ppb | 02/01/19 |
| 455 | Mixed Berry Yogis | Baby 7+ Months | 7/4/2018 | Inorganic Arsenic | 100 | <0.1 | ppb | 05/12/17 |
| 456 | Mixed Berry Yogis | Baby 7+ Months | 11/28/2019 | Lead | 100 | <4.0 | ppb | 10/03/18 |
| 457 | Mixed Berry Yogis | Baby 7+ Months | 10/23/2019 | Lead | 100 | 4.7 | ppb | 08/16/18 |
| 458 | Mixed Berry Yogis | Baby 7+ Months | 6/29/2019 | Lead | 100 | 8.4 | ppb | 04/18/18 |
| 459 | Mixed Berry Yogis | Baby 7+ Months | 7/4/2018 | Lead | 100 | 7 | ppb | 05/12/17 |
| 460 | Mixed Berry Yogis | Baby 7+ Months | 11/28/2019 | Mercury | 10 | <2.0 | ppb | 10/03/18 |
| 461 | Mixed Berry Yogis | Baby 7+ Months | 10/23/2019 | Mercury | 10 | <2.0 | ppb | 08/16/18 |
| 462 | Mixed Berry Yogis | Baby 7+ Months | 6/29/2019 | Mercury | 10 | <2 | ppb | 04/18/18 |
| 463 | Mixed Berry Yogis | Baby 7+ Months | 7/4/2018 | Mercury | 10 | 2 | ppb | 05/12/17 |
| 464 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/21/2019 | Arsenic | | 15 | ppb | 04/12/19 |
| 465 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/04/2020 | Arsenic | | 11 | ppb | 01/25/19 |
| 466 | Multi-Grain Cereal Canister | Baby 6+ Months | 2/28/2019 | Arsenic | | 19 | ppb | 12/06/17 |
| 467 | Multi-Grain Cereal Canister | Baby 6+ Months | 9/16/2018 | Arsenic | | 14 | ppb | 12/06/17 |
| 468 | Multi-Grain Cereal Canister | Baby 6+ Months | 7/4/2018 | Arsenic | | 13 | ppb | 12/06/17 |
| 469 | Multi-Grain Cereal Canister | Baby 6+ Months | 11/16/2018 | Arsenic | | 12 | ppb | 08/30/17 |
| 470 | Multi-Grain Cereal Canister | Baby 6+ Months | 5/22/2018 | Arsenic | | 9 | ppb | 01/04/17 |
| 471 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/21/2019 | Cadmium | 50 | 21 | ppb | 04/12/19 |
| 472 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/04/2020 | Cadmium | 50 | 13 | ppb | 01/25/19 |
| 473 | Multi-Grain Cereal Canister | Baby 6+ Months | 2/28/2019 | Cadmium | 50 | 13 | ppb | 12/06/17 |
| 474 | Multi-Grain Cereal Canister | Baby 6+ Months | 9/16/2018 | Cadmium | 50 | 19 | ppb | 12/06/17 |
| 475 | Multi-Grain Cereal Canister | Baby 6+ Months | 7/4/2018 | Cadmium | 50 | 18 | ppb | 12/06/17 |
| 476 | Multi-Grain Cereal Canister | Baby 6+ Months | 11/16/2018 | Cadmium | 50 | 49 | ppb | 08/30/17 |
| 477 | Multi-Grain Cereal Canister | Baby 6+ Months | 5/22/2018 | Cadmium | 50 | 24 | ppb | 01/04/17 |
| 478 | Multi-Grain Cereal Canister | Baby 6+ Months | 11/11/2020 | Inorganic Arsenic | 100 | <10 | ppb | 04/09/19 |
| 479 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/31/2019 | Inorganic Arsenic | 100 | 15 | ppb | 02/19/19 |
| 480 | Multi-Grain Cereal Canister | Baby 6+ Months | 6/5/2019 | Inorganic Arsenic | 100 | 9 | ppb | 06/14/18 |
| 481 | Multi-Grain Cereal Canister | Baby 6+ Months | 6/5/2019 | Inorganic Arsenic | 100 | 9 | ppb | 06/14/18 |
| 482 | Multi-Grain Cereal Canister | Baby 6+ Months | 7/30/2019 | Inorganic Arsenic | 100 | 20 | ppb | 02/15/18 |

| | I |
|---|---|
| 438 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 439 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 440 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 441 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 442 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 443 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 444 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 445 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 446 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 447 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 448 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 449 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 450 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 451 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 452 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 453 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 454 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 455 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 456 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 457 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 458 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 459 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 460 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 461 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 462 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 463 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 464 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 465 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 466 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 467 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 468 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 469 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 470 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 471 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 472 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 473 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 474 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 475 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 476 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 477 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 478 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 479 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 480 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 481 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 482 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 483 | Multi-Grain Cereal Canister | Baby 6+ Months | 5/22/2018 | Inorganic Arsenic | 100 | <10 | ppb | 01/04/17 |
| 484 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/21/2019 | Lead | 100 | 5.2 | ppb | 04/12/19 |
| 485 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/04/2020 | Lead | 100 | 4.1 | ppb | 01/25/19 |
| 486 | Multi-Grain Cereal Canister | Baby 6+ Months | 2/28/2019 | Lead | 100 | 4.7 | ppb | 12/06/17 |
| 487 | Multi-Grain Cereal Canister | Baby 6+ Months | 9/16/2018 | Lead | 100 | 5.6 | ppb | 12/06/17 |
| 488 | Multi-Grain Cereal Canister | Baby 6+ Months | 7/4/2018 | Lead | 100 | 4.8 | ppb | 12/06/17 |
| 489 | Multi-Grain Cereal Canister | Baby 6+ Months | 11/16/2018 | Lead | 100 | 580 | ppb | 08/30/17 |
| 490 | Multi-Grain Cereal Canister | Baby 6+ Months | 5/22/2018 | Lead | 100 | 7 | ppb | 01/04/17 |
| 491 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/21/2019 | Mercury | 10 | <2.0 | ppb | 04/12/19 |
| 492 | Multi-Grain Cereal Canister | Baby 6+ Months | 07/04/2020 | Mercury | 10 | <2.0 | ppb | 01/25/19 |
| 493 | Multi-Grain Cereal Canister | Baby 6+ Months | 2/28/2019 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 494 | Multi-Grain Cereal Canister | Baby 6+ Months | 9/16/2018 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 495 | Multi-Grain Cereal Canister | Baby 6+ Months | 7/4/2018 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 496 | Multi-Grain Cereal Canister | Baby 6+ Months | 5/22/2018 | Mercury | 10 | <2 | ppb | 01/04/17 |
| 497 | Oatmeal Cereal Canister | Baby 6+ Months | 03/06/2019 | Arsenic | | 14 | ppb | 09/07/18 |
| 498 | Oatmeal Cereal Canister | Baby 6+ Months | 03/01/2019 | Arsenic | | 14 | ppb | 08/14/18 |
| 499 | Oatmeal Cereal Canister | Baby 6+ Months | 4/3/2019 | Arsenic | | 15 | ppb | 12/06/17 |
| 500 | Oatmeal Cereal Canister | Baby 6+ Months | 12/2/2018 | Arsenic | | 15 | ppb | 12/06/17 |
| 501 | Oatmeal Cereal Canister | Baby 6+ Months | 9/21/2018 | Arsenic | | 13 | ppb | 12/06/17 |
| 502 | Oatmeal Cereal Canister | Baby 6+ Months | 5/28/2018 | Arsenic | | 8 | ppb | 01/04/17 |
| 503 | Oatmeal Cereal Canister | Baby 6+ Months | 03/06/2019 | Cadmium | 50 | 10 | ppb | 09/07/18 |
| 504 | Oatmeal Cereal Canister | Baby 6+ Months | 03/01/2019 | Cadmium | 50 | 9.7 | ppb | 08/14/18 |
| 505 | Oatmeal Cereal Canister | Baby 6+ Months | 4/3/2019 | Cadmium | 50 | 18 | ppb | 12/06/17 |
| 506 | Oatmeal Cereal Canister | Baby 6+ Months | 12/2/2018 | Cadmium | 50 | 17 | ppb | 12/06/17 |
| 507 | Oatmeal Cereal Canister | Baby 6+ Months | 9/21/2018 | Cadmium | 50 | 22 | ppb | 12/06/17 |
| 508 | Oatmeal Cereal Canister | Baby 6+ Months | 5/28/2018 | Cadmium | 50 | 20 | ppb | 01/04/17 |
| 509 | Oatmeal Cereal Canister | Baby 6+ Months | 11/07/2020 | Inorganic Arsenic | 100 | 9 | ppb | 04/09/19 |
| 510 | Oatmeal Cereal Canister | Baby 6+ Months | 04/25/2019 | Inorganic Arsenic | 100 | 10 | ppb | 12/10/18 |
| 511 | Oatmeal Cereal Canister | Baby 6+ Months | 6/2/2019 | Inorganic Arsenic | 100 | 9 | ppb | 06/14/18 |
| 512 | Oatmeal Cereal Canister | Baby 6+ Months | 6/2/2019 | Inorganic Arsenic | 100 | 9 | ppb | 06/14/18 |
| 513 | Oatmeal Cereal Canister | Baby 6+ Months | 7/29/2019 | Inorganic Arsenic | 100 | 10 | ppb | 02/15/18 |
| 514 | Oatmeal Cereal Canister | Baby 6+ Months | 11/11/2018 | Inorganic Arsenic | 100 | 20 | ppb | 07/28/17 |
| 515 | Oatmeal Cereal Canister | Baby 6+ Months | 5/28/2018 | Inorganic Arsenic | 100 | <10 | ppb | 01/04/17 |
| 516 | Oatmeal Cereal Canister | Baby 6+ Months | 03/06/2019 | Lead | 100 | <4.0 | ppb | 09/07/18 |
| 517 | Oatmeal Cereal Canister | Baby 6+ Months | 03/01/2019 | Lead | 100 | <4.0 | ppb | 08/14/18 |
| 518 | Oatmeal Cereal Canister | Baby 6+ Months | 4/3/2019 | Lead | 100 | <4 | ppb | 12/06/17 |
| 519 | Oatmeal Cereal Canister | Baby 6+ Months | 12/2/2018 | Lead | 100 | <4 | ppb | 12/06/17 |
| 520 | Oatmeal Cereal Canister | Baby 6+ Months | 9/21/2018 | Lead | 100 | 5.2 | ppb | 12/06/17 |
| 521 | Oatmeal Cereal Canister | Baby 6+ Months | 5/28/2018 | Lead | 100 | 6 | ppb | 01/04/17 |
| 522 | Oatmeal Cereal Canister | Baby 6+ Months | 03/06/2019 | Mercury | 10 | <2.0 | ppb | 09/07/18 |
| 523 | Oatmeal Cereal Canister | Baby 6+ Months | 03/01/2019 | Mercury | 10 | <2.0 | ppb | 08/14/18 |
| 524 | Oatmeal Cereal Canister | Baby 6+ Months | 4/3/2019 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 525 | Oatmeal Cereal Canister | Baby 6+ Months | 12/2/2018 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 526 | Oatmeal Cereal Canister | Baby 6+ Months | 9/21/2018 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 527 | Oatmeal Cereal Canister | Baby 6+ Months | 5/28/2018 | Mercury | 10 | <2 | ppb | 01/04/17 |

| | I |
|---|---|
| 483 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 484 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 485 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 486 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 487 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 488 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 489 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 490 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 491 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 492 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 493 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 494 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 495 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 496 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 497 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 498 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 499 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 500 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 501 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 502 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 503 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 504 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 505 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 506 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 507 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 508 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 509 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 510 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 511 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 512 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 513 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 514 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 515 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 516 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 517 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 518 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 519 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 520 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 521 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 522 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 523 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 524 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 525 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 526 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 527 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 528 | Pea Spinach Teether | Baby 7+ Months | 10/10/2020 | Arsenic | | 58 | ppb | 08/16/19 |
| 529 | Pea Spinach Teether | Baby 7+ Months | 08/20/2020 | Arsenic | | 58 | ppb | 07/11/19 |
| 530 | Pea Spinach Teether | Baby 7+ Months | 04/30/2020 | Arsenic | | 73 | ppb | 04/12/19 |
| 531 | Pea Spinach Teether | Baby 7+ Months | 01/13/2020 | Arsenic | | 80 | ppb | 12/18/18 |
| 532 | Pea Spinach Teether | Baby 7+ Months | 10/24/2019 | Arsenic | | 83 | ppb | 12/12/18 |
| 533 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Arsenic | | 89 | ppb | 12/12/18 |
| 534 | Pea Spinach Teether | Baby 7+ Months | 10/25/2019 | Arsenic | | 82 | ppb | 12/10/18 |
| 535 | Pea Spinach Teether | Baby 7+ Months | 11/26/2019 | Arsenic | | 81 | ppb | 12/04/18 |
| 536 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Arsenic | | 88 | ppb | 10/26/18 |
| 537 | Pea Spinach Teether | Baby 7+ Months | 9/5/2018 | Arsenic | | 75 | ppb | 08/30/17 |
| 538 | Pea Spinach Teether | Baby 7+ Months | 10/10/2020 | Cadmium | 50 | 25 | ppb | 08/16/19 |
| 539 | Pea Spinach Teether | Baby 7+ Months | 08/20/2020 | Cadmium | 50 | 23 | ppb | 07/11/19 |
| 540 | Pea Spinach Teether | Baby 7+ Months | 04/30/2020 | Cadmium | 50 | 22 | ppb | 04/12/19 |
| 541 | Pea Spinach Teether | Baby 7+ Months | 10/24/2019 | Cadmium | 50 | 14 | ppb | 12/12/18 |
| 542 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Cadmium | 50 | 14 | ppb | 12/12/18 |
| 543 | Pea Spinach Teether | Baby 7+ Months | 10/25/2019 | Cadmium | 50 | 15 | ppb | 12/10/18 |
| 544 | Pea Spinach Teether | Baby 7+ Months | 11/26/2019 | Cadmium | 50 | 15 | ppb | 12/04/18 |
| 545 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Cadmium | 50 | 15 | ppb | 10/26/18 |
| 546 | Pea Spinach Teether | Baby 7+ Months | 9/5/2018 | Cadmium | 50 | 15 | ppb | 08/30/17 |
| 547 | Pea Spinach Teether | Baby 7+ Months | 10/10/2020 | Inorganic Arsenic | 100 | 26.1 | ppb | 08/16/19 |
| 548 | Pea Spinach Teether | Baby 7+ Months | 08/20/2020 | Inorganic Arsenic | 100 | 25 | ppb | 07/11/19 |
| 549 | Pea Spinach Teether | Baby 7+ Months | 05/27/2020 | Inorganic Arsenic | 100 | 27 | ppb | 04/24/19 |
| 550 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Inorganic Arsenic | 100 | 45 | ppb | 10/26/18 |
| 551 | Pea Spinach Teether | Baby 7+ Months | 9/5/2018 | Inorganic Arsenic | 100 | 60 | ppb | 08/30/17 |
| 552 | Pea Spinach Teether | Baby 7+ Months | 10/10/2020 | Lead | 100 | 18 | ppb | 08/16/19 |
| 553 | Pea Spinach Teether | Baby 7+ Months | 08/20/2020 | Lead | 100 | 23 | ppb | 07/11/19 |
| 554 | Pea Spinach Teether | Baby 7+ Months | 04/30/2020 | Lead | 100 | 23 | ppb | 04/12/19 |
| 555 | Pea Spinach Teether | Baby 7+ Months | 10/24/2019 | Lead | 100 | 55 | ppb | 12/12/18 |
| 556 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Lead | 100 | 50 | ppb | 12/12/18 |
| 557 | Pea Spinach Teether | Baby 7+ Months | 10/25/2019 | Lead | 100 | 45 | ppb | 12/10/18 |
| 558 | Pea Spinach Teether | Baby 7+ Months | 11/26/2019 | Lead | 100 | 45 | ppb | 12/04/18 |
| 559 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Lead | 100 | 46 | ppb | 10/26/18 |
| 560 | Pea Spinach Teether | Baby 7+ Months | 9/5/2018 | Lead | 100 | 23 | ppb | 08/30/17 |
| 561 | Pea Spinach Teether | Baby 7+ Months | 10/10/2020 | Mercury | 10 | 2.3 | ppb | 08/16/19 |
| 562 | Pea Spinach Teether | Baby 7+ Months | 08/20/2020 | Mercury | 10 | 2.8 | ppb | 07/11/19 |
| 563 | Pea Spinach Teether | Baby 7+ Months | 04/30/2020 | Mercury | 10 | 3 | ppb | 04/12/19 |
| 564 | Pea Spinach Teether | Baby 7+ Months | 10/24/2019 | Mercury | 10 | 2.8 | ppb | 12/12/18 |
| 565 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Mercury | 10 | 2.8 | ppb | 12/12/18 |
| 566 | Pea Spinach Teether | Baby 7+ Months | 10/25/2019 | Mercury | 10 | 2.8 | ppb | 12/10/18 |
| 567 | Pea Spinach Teether | Baby 7+ Months | 11/26/2019 | Mercury | 10 | 3.7 | ppb | 12/04/18 |
| 568 | Pea Spinach Teether | Baby 7+ Months | 05/07/2019 | Mercury | 10 | 2.6 | ppb | 10/26/18 |
| 569 | Pea Spinach Teether | Baby 7+ Months | 9/5/2018 | Mercury | 10 | <2 | ppb | 08/30/17 |
| 570 | Pear Prune Jar | Baby 7+ Months | 6/13/2020 | Arsenic | | 5.2 | ppb | 08/22/19 |
| 571 | Pear Prune Jar | Baby 7+ Months | 6/13/2020 | Cadmium | 50 | 2.6 | ppb | 08/22/19 |
| 572 | Pear Prune Jar | Baby 7+ Months | 6/13/2020 | Lead | 100 | <4.0 | ppb | 08/22/19 |

| | |
|---|---|
| 528 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 529 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 530 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 531 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 532 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 533 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 534 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 535 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 536 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 537 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 538 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 539 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 540 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 541 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 542 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 543 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 544 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 545 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 546 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 547 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 548 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 549 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 550 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 551 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 552 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 553 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 554 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 555 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 556 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 557 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 558 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 559 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 560 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 561 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 562 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 563 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 564 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 565 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 566 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 567 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 568 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 569 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 570 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 571 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 572 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 573 | Pear Prune Jar | Baby 7+ Months | 6/13/2020 | Mercury | 10 | <2.0 | ppb | 08/22/19 |
| 574 | Pears & Kale Jar | Baby 7+ Months | 08/13/2020 | Arsenic | | 6.3 | ppb | 03/13/19 |
| 575 | Pears & Kale Jar | Baby 7+ Months | 08/13/2020 | Cadmium | 50 | 5.5 | ppb | 03/13/19 |
| 576 | Pears & Kale Jar | Baby 7+ Months | 08/13/2020 | Lead | 100 | <4.0 | ppb | 03/13/19 |
| 577 | Pears & Kale Jar | Baby 7+ Months | 08/13/2020 | Mercury | 10 | <2.0 | ppb | 03/13/19 |
| 578 | Pears Mangoes & Spinach | Baby 6+ Months | 9/2/2019 | Arsenic | | <4.0 | ppb | 10/31/18 |
| 579 | Pears Mangoes & Spinach | Baby 6+ Months | 9/2/2019 | Cadmium | 50 | 4.1 | ppb | 10/31/18 |
| 580 | Pears Mangoes & Spinach | Baby 6+ Months | 9/2/2019 | Lead | 100 | <4.0 | ppb | 10/31/18 |
| 581 | Pears Mangoes & Spinach | Baby 6+ Months | 9/2/2019 | Mercury | 10 | <2.0 | ppb | 10/31/18 |
| 582 | Pears Mangoes & Spinach | Baby 7+ Months | 07/16/2020 | Arsenic | | 4.5 | ppb | 07/24/19 |
| 583 | Pears Mangoes & Spinach | Baby 7+ Months | 07/16/2020 | Cadmium | 50 | 4.8 | ppb | 07/24/19 |
| 584 | Pears Mangoes & Spinach | Baby 7+ Months | 07/16/2020 | Lead | 100 | <4.0 | ppb | 07/24/19 |
| 585 | Pears Mangoes & Spinach | Baby 7+ Months | 07/16/2020 | Mercury | 10 | <2.0 | ppb | 07/24/19 |
| 586 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 4/10/2020 | Arsenic | | 300 | ppb | 11/07/18 |
| 587 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 09/05/2019 | Arsenic | | 290 | ppb | 09/21/18 |
| 588 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 07/29/2019 | Arsenic | | 200 | ppb | 09/21/18 |
| 589 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Arsenic | | 270 | ppb | 06/05/18 |
| 590 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Arsenic | | 480 | ppb | 06/01/18 |
| 591 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Arsenic | | 480 | ppb | 06/01/18 |
| 592 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Arsenic | | 480 | ppb | 05/24/18 |
| 593 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Arsenic | | 480 | ppb | 05/24/18 |
| 594 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Arsenic | | 270 | ppb | 11/17/17 |
| 595 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 4/10/2020 | Cadmium | 50 | 7.8 | ppb | 11/07/18 |
| 596 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 09/05/2019 | Cadmium | 50 | 17 | ppb | 09/21/18 |
| 597 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 07/29/2019 | Cadmium | 50 | 17 | ppb | 09/21/18 |
| 598 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Cadmium | 50 | 13 | ppb | 06/05/18 |
| 599 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 14 | ppb | 06/01/18 |
| 600 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 14 | ppb | 06/01/18 |
| 601 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 14 | ppb | 05/24/18 |
| 602 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Cadmium | 50 | 14 | ppb | 05/24/18 |
| 603 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Cadmium | 50 | 20 | ppb | 11/17/17 |

Test Results

| | I |
|---|---|
| 573 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 574 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 575 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 576 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 577 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 578 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 579 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 580 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 581 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 582 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 583 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 584 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 585 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 586 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 587 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 588 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 589 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 590 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 591 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 592 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 593 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 594 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 595 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 596 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 597 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 598 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 599 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 600 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 601 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 602 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 603 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Test Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 604 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 4/10/2020 | Inorganic Arsenic | 100 | 78 | ppb | 11/07/18 |
| 605 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 09/05/2019 | Inorganic Arsenic | 100 | 87 | ppb | 09/21/18 |
| 606 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 07/29/2019 | Inorganic Arsenic | 100 | 85 | ppb | 09/21/18 |
| 607 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Inorganic Arsenic | 100 | 112 | ppb | 06/05/18 |
| 608 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Inorganic Arsenic | 100 | 150 | ppb | 11/17/17 |
| 609 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 12/13/2018 | Inorganic Arsenic | 100 | 120 | ppb | 10/31/17 |
| 610 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 4/10/2020 | Lead | 100 | 8 | ppb | 11/07/18 |
| 611 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 09/05/2019 | Lead | 100 | 7.5 | ppb | 09/21/18 |
| 612 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 07/29/2019 | Lead | 100 | 6.5 | ppb | 09/21/18 |
| 613 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 7.9 | ppb | 07/17/18 |
| 614 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 7.9 | ppb | 07/17/18 |
| 615 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Lead | 100 | 8.5 | ppb | 06/05/18 |
| 616 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 11 | ppb | 06/01/18 |
| 617 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 11 | ppb | 06/01/18 |
| 618 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 11 | ppb | 05/24/18 |
| 619 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Lead | 100 | 11 | ppb | 05/24/18 |
| 620 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Lead | 100 | 8 | ppb | 11/17/17 |
| 621 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 4/10/2020 | Mercury | 10 | 3.7 | ppb | 11/07/18 |
| 622 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 09/05/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| 623 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 07/29/2019 | Mercury | 10 | 2.1 | ppb | 09/21/18 |
| 624 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Mercury | 10 | 4.5 | ppb | 06/05/18 |
| 625 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 4.3 | ppb | 06/01/18 |
| 626 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 4.3 | ppb | 06/01/18 |
| 627 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 4.3 | ppb | 05/24/18 |
| 628 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 10/26/2019 | Mercury | 10 | 4.3 | ppb | 05/24/18 |
| 629 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Mercury | 10 | 2 | ppb | 11/17/17 |
| 630 | Simply Balanced Apple | Baby 6+ Months | 6/10/2018 | Arsenic | | <4 | ppb | 05/11/17 |

Test Results

| | I |
|---|---|
| 604 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 605 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 606 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 607 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 608 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 609 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 610 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 611 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 612 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 613 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 614 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 615 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 616 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 617 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 618 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 619 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 620 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 621 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 622 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 623 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 624 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 625 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 626 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 627 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 628 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 629 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 630 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Test Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 631 | Simply Balanced Apple | Baby 6+ Months | 6/10/2018 | Cadmium | 50 | <2 | ppb | 05/11/17 |
| 632 | Simply Balanced Apple | Baby 6+ Months | 6/10/2018 | Inorganic Arsenic | 100 | <10 | ppb | 05/11/17 |
| 633 | Simply Balanced Apple | Baby 6+ Months | 6/10/2018 | Lead | 100 | <4 | ppb | 05/11/17 |
| 634 | Simply Balanced Apple | Baby 6+ Months | 6/10/2018 | Mercury | 10 | <2 | ppb | 05/11/17 |
| 635 | Stage 1 Infant Formula | Baby 0+ Months | 7/16/2021 | Arsenic | | <4.0 | ppb | 08/26/19 |
| 636 | Stage 1 Infant Formula | Baby 0+ Months | 11/20/2020 | Arsenic | | <4.0 | ppb | 08/22/19 |
| 637 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Arsenic | | 6.5 | ppb | 05/04/18 |
| 638 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Arsenic | | 6.5 | ppb | 05/04/18 |
| 639 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Arsenic | | 7.5 | ppb | 05/04/18 |
| 640 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Arsenic | | 7.5 | ppb | 05/04/18 |
| 641 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Arsenic | | 6.8 | ppb | 05/04/18 |
| 642 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Arsenic | | 6.8 | ppb | 05/04/18 |
| 643 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Arsenic | | 6.5 | ppb | 05/04/18 |
| 644 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Arsenic | | 6.5 | ppb | 05/04/18 |
| 645 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2018 | Cadmium | 50 | <2 | ppb | 02/21/17 |
| 646 | Stage 1 Infant Formula | Baby 0+ Months | 7/16/2021 | Cadmium | 10 | <2.0 | ppb | 08/26/19 |
| 647 | Stage 1 Infant Formula | Baby 0+ Months | 11/20/2020 | Cadmium | 10 | <2.0 | ppb | 08/22/19 |
| 648 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 649 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 650 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 651 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 652 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 653 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 654 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 655 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Cadmium | 10 | <2.0 | ppb | 05/04/18 |
| 656 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2018 | Inorganic Arsenic | 100 | <0.01 | ppb | 02/21/17 |
| 657 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2018 | Lead | 100 | 9 | ppb | 02/21/17 |
| 658 | Stage 1 Infant Formula | Baby 0+ Months | 7/16/2021 | Lead | 50 | <4.0 | ppb | 08/26/19 |
| 659 | Stage 1 Infant Formula | Baby 0+ Months | 11/20/2020 | Lead | 50 | <4.0 | ppb | 08/22/19 |
| 660 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Lead | 50 | 4.4 | ppb | 05/04/18 |
| 661 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Lead | 50 | 4.4 | ppb | 05/04/18 |
| 662 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Lead | 50 | 4.4 | ppb | 05/04/18 |
| 663 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Lead | 50 | 4.4 | ppb | 05/04/18 |
| 664 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Lead | 50 | 4.3 | ppb | 05/04/18 |
| 665 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Lead | 50 | 4.3 | ppb | 05/04/18 |
| 666 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Lead | 50 | <4.0 | ppb | 05/04/18 |
| 667 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Lead | 50 | <4.0 | ppb | 05/04/18 |
| 668 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2018 | Mercury | 10 | <2 | ppb | 02/21/17 |
| 669 | Stage 1 Infant Formula | Baby 0+ Months | 7/16/2021 | Mercury | 10 | <2.0 | ppb | 08/26/19 |
| 670 | Stage 1 Infant Formula | Baby 0+ Months | 11/20/2020 | Mercury | 10 | <2.0 | ppb | 08/22/19 |
| 671 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 672 | Stage 1 Infant Formula | Baby 0+ Months | 12/14/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 673 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 674 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 675 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |

| | I |
|---|---|
| 631 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 632 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 633 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 634 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 635 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 636 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 637 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 638 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 639 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 640 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 641 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 642 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 643 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 644 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 645 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 646 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 647 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 648 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 649 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 650 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 651 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 652 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 653 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 654 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 655 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 656 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 657 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 658 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 659 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 660 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 661 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 662 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 663 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 664 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 665 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 666 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 667 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 668 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 669 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 670 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 671 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 672 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 673 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 674 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 675 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 676 | Stage 1 Infant Formula | Baby 0+ Months | 12/13/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 677 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 678 | Stage 1 Infant Formula | Baby 0+ Months | 12/12/2019 | Mercury | 10 | <2.0 | ppb | 05/04/18 |
| 679 | Stage 1 Sensitive Infant Formula | Baby 0+ Months | 12/19/2019 | Arsenic | | 4.3 | ppb | 04/30/18 |
| 680 | Stage 1 Sensitive Infant Formula | Baby 0+ Months | 12/19/2019 | Cadmium | 10 | 3.2 | ppb | 04/30/18 |
| 681 | Stage 1 Sensitive Infant Formula | Baby 0+ Months | 12/19/2019 | Inorganic Arsenic | 100 | <10 | ppb | 04/30/18 |
| 682 | Stage 1 Sensitive Infant Formula | Baby 0+ Months | 12/19/2019 | Lead | 50 | 7.1 | ppb | 04/30/18 |
| 683 | Stage 1 Sensitive Infant Formula | Baby 0+ Months | 12/19/2019 | Mercury | 10 | <2 | ppb | 04/30/18 |
| 684 | Stage 2 Apples & Spinach | Baby 7+ Months | 02/21/2020 | Arsenic | | <4.0 | ppb | 10/09/18 |
| 685 | Stage 2 Apples & Spinach | Baby 7+ Months | 02/21/2020 | Cadmium | 50 | 2.8 | ppb | 10/09/18 |
| 686 | Stage 2 Apples & Spinach | Baby 7+ Months | 02/21/2020 | Lead | 100 | <4.0 | ppb | 10/09/18 |
| 687 | Stage 2 Apples & Spinach | Baby 7+ Months | 02/21/2020 | Mercury | 10 | <2.0 | ppb | 10/09/18 |
| 688 | Stage 2 Banana Beet Blueberry | Baby 6+ Months | 9/24/2018 | Arsenic | | <4 | ppb | 08/30/17 |
| 689 | Stage 2 Banana Beet Blueberry | Baby 6+ Months | 9/24/2018 | Cadmium | 50 | 8 | ppb | 08/30/17 |
| 690 | Stage 2 Banana Beet Blueberry | Baby 6+ Months | 9/24/2018 | Inorganic Arsenic | 100 | <10 | ppb | 08/30/17 |
| 691 | Stage 2 Banana Beet Blueberry | Baby 6+ Months | 9/24/2018 | Lead | 100 | <4 | ppb | 08/30/17 |
| 692 | Stage 2 Banana Beet Blueberry | Baby 6+ Months | 9/24/2018 | Mercury | 10 | <2 | ppb | 08/30/17 |
| 693 | Stage 2 Broccoli Pear Pea | Baby 6+ Months | 3/2/2018 | Arsenic | | <4 | ppb | 01/03/17 |
| 694 | Stage 2 Broccoli Pear Pea | Baby 6+ Months | 3/2/2018 | Cadmium | 50 | 2 | ppb | 01/03/17 |
| 695 | Stage 2 Broccoli Pear Pea | Baby 6+ Months | 3/2/2018 | Inorganic Arsenic | 100 | <10 | ppb | 01/03/17 |
| 696 | Stage 2 Broccoli Pear Pea | Baby 6+ Months | 3/2/2018 | Lead | 100 | <4 | ppb | 01/03/17 |
| 697 | Stage 2 Broccoli Pear Pea | Baby 6+ Months | 3/2/2018 | Mercury | 10 | <2 | ppb | 01/03/17 |
| 698 | Stage 2 Clearly Crafted Apple Blueberry Oats | Baby 6+ Months | 4/1/2019 | Arsenic | | <4 | ppb | 05/31/18 |
| 699 | Stage 2 Clearly Crafted Apple Blueberry Oats | Baby 6+ Months | 4/1/2019 | Cadmium | 50 | <2 | ppb | 05/31/18 |
| 700 | Stage 2 Clearly Crafted Apple Blueberry Oats | Baby 6+ Months | 4/1/2019 | Lead | 100 | <4 | ppb | 05/31/18 |
| 701 | Stage 2 Clearly Crafted Apple Blueberry Oats | Baby 6+ Months | 4/1/2019 | Mercury | 10 | <2 | ppb | 05/31/18 |
| 702 | Stage 2 Clearly Crafted Apple Pumpkin Carrot | Baby 6+ Months | 3/21/2019 | Arsenic | | <4 | ppb | 04/17/18 |
| 703 | Stage 2 Clearly Crafted Apple Pumpkin Carrot | Baby 6+ Months | 3/21/2019 | Cadmium | 50 | 3.1 | ppb | 04/17/18 |
| 704 | Stage 2 Clearly Crafted Apple Pumpkin Carrot | Baby 6+ Months | 3/21/2019 | Lead | 100 | <4 | ppb | 04/17/18 |
| 705 | Stage 2 Clearly Crafted Apple Pumpkin Carrot | Baby 6+ Months | 3/21/2019 | Mercury | 10 | <2 | ppb | 04/17/18 |
| 706 | Stage 2 Clearly Crafted Apple Sweet Potato Granola | Baby 6+ Months | 6/10/2018 | Arsenic | | 4.4 | ppb | 07/28/17 |

| | I |
|---|---|
| 676 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 677 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 678 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 679 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 680 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 681 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 682 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 683 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 684 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 685 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 686 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 687 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 688 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 689 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 690 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 691 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 692 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 693 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 694 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 695 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 696 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 697 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 698 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 699 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 700 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 701 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 702 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 703 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 704 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 705 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 706 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 707 | Stage 2 Clearly Crafted Apple Sweet Potato Granola | Baby 6+ Months | 6/10/2018 | Cadmium | 50 | 2.3 | ppb | 07/28/17 |
| 708 | Stage 2 Clearly Crafted Apple Sweet Potato Granola | Baby 6+ Months | 6/10/2018 | Inorganic Arsenic | 100 | 20 | ppb | 07/28/17 |
| 709 | Stage 2 Clearly Crafted Apple Sweet Potato Granola | Baby 6+ Months | 6/10/2018 | Lead | 100 | 11 | ppb | 07/28/17 |
| 710 | Stage 2 Clearly Crafted Apple Sweet Potato Granola | Baby 6+ Months | 6/10/2018 | Mercury | 10 | <2 | ppb | 07/28/17 |
| 711 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Arsenic | | 4.1 | ppb | 06/01/18 |
| 712 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Arsenic | | 4.1 | ppb | 06/01/18 |
| 713 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Arsenic | | 4.1 | ppb | 06/01/18 |
| 714 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Cadmium | 50 | <2.0 | ppb | 06/01/18 |
| 715 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Cadmium | 50 | <2.0 | ppb | 06/01/18 |
| 716 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Cadmium | 50 | <2 | ppb | 06/01/18 |
| 717 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Lead | 100 | <4.0 | ppb | 06/01/18 |
| 718 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Lead | 100 | <4.0 | ppb | 06/01/18 |
| 719 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Lead | 100 | <4 | ppb | 06/01/18 |
| 720 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Mercury | 10 | <2.0 | ppb | 06/01/18 |
| 721 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Mercury | 10 | <2.0 | ppb | 06/01/18 |
| 722 | Stage 2 Clearly Crafted Banana Raspberry Oats | Baby 6+ Months | 4/5/2019 | Mercury | 10 | <2 | ppb | 06/01/18 |
| 723 | Stage 2 Clearly Crafted Banana Sweet Potato Papaya | Baby 6+ Months | 6/12/2018 | Arsenic | | <4 | ppb | 07/31/17 |
| 724 | Stage 2 Clearly Crafted Banana Sweet Potato Papaya | Baby 6+ Months | 6/12/2018 | Cadmium | 50 | <2 | ppb | 07/31/17 |
| 725 | Stage 2 Clearly Crafted Banana Sweet Potato Papaya | Baby 6+ Months | 6/12/2018 | Lead | 100 | 11 | ppb | 07/31/17 |
| 726 | Stage 2 Clearly Crafted Banana Sweet Potato Papaya | Baby 6+ Months | 6/12/2018 | Mercury | 10 | <2 | ppb | 07/31/17 |
| 727 | Stage 2 Clearly Crafted Pear Zucchini Pea | Baby 6+ Months | 4/6/2018 | Arsenic | | <4 | ppb | 05/11/17 |
| 728 | Stage 2 Clearly Crafted Pear Zucchini Pea | Baby 6+ Months | 4/6/2018 | Cadmium | 50 | <2 | ppb | 05/11/17 |

| | I |
|---|---|
| 707 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 708 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 709 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 710 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 711 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 712 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 713 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 714 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 715 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 716 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 717 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 718 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 719 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 720 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 721 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 722 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 723 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 724 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 725 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 726 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 727 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 728 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 729 | Stage 2 Clearly Crafted Pear Zucchini Pea | Baby 6+ Months | 4/6/2018 | Inorganic Arsenic | 100 <10 | | ppb | 05/11/17 |
| 730 | Stage 2 Clearly Crafted Pear Zucchini Pea | Baby 6+ Months | 4/6/2018 | Lead | 100 <4 | | ppb | 05/11/17 |
| 731 | Stage 2 Clearly Crafted Pear Zucchini Pea | Baby 6+ Months | 4/6/2018 | Mercury | 10 <2 | | ppb | 05/11/17 |
| 732 | Stage 2 Formula | Baby 6+ Months | 11/20/2020 | Arsenic | <4.0 | | ppb | 08/22/19 |
| 733 | Stage 2 Formula | Baby 6+ Months | 08/27/2020 | Arsenic | <4.0 | | ppb | 10/05/18 |
| 734 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Arsenic | 6.9 | | ppb | 05/04/18 |
| 735 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Arsenic | 6.9 | | ppb | 05/04/18 |
| 736 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Arsenic | 4.9 | | ppb | 05/04/18 |
| 737 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Arsenic | 4.9 | | ppb | 05/04/18 |
| 738 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Arsenic | 7.8 | | ppb | 05/04/18 |
| 739 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Arsenic | 7.8 | | ppb | 05/04/18 |
| 740 | Stage 2 Formula | Baby 6+ Months | 11/20/2020 | Cadmium | 10 <2.0 | | ppb | 08/22/19 |
| 741 | Stage 2 Formula | Baby 6+ Months | 08/27/2020 | Cadmium | 10 9.1 | | ppb | 10/05/18 |
| 742 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 743 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 744 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 745 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 746 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 747 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Cadmium | 10 <2.0 | | ppb | 05/04/18 |
| 748 | Stage 2 Formula | Baby 6+ Months | 08/27/2020 | Inorganic Arsenic | 100 <9 | | ppb | 10/05/18 |
| 749 | Stage 2 Formula | Baby 6+ Months | 11/20/2020 | Lead | 50 4.2 | | ppb | 08/22/19 |
| 750 | Stage 2 Formula | Baby 6+ Months | 08/27/2020 | Lead | 50 <4.0 | | ppb | 10/05/18 |
| 751 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Lead | 50 4.6 | | ppb | 05/04/18 |
| 752 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Lead | 50 4.6 | | ppb | 05/04/18 |
| 753 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Lead | 50 4.3 | | ppb | 05/04/18 |
| 754 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Lead | 50 4.3 | | ppb | 05/04/18 |
| 755 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Lead | 50 4.4 | | ppb | 05/04/18 |
| 756 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Lead | 50 4.4 | | ppb | 05/04/18 |
| 757 | Stage 2 Formula | Baby 6+ Months | 11/20/2020 | Mercury | 10 <2.0 | | ppb | 08/22/19 |
| 758 | Stage 2 Formula | Baby 6+ Months | 08/27/2020 | Mercury | 10 <2.0 | | ppb | 10/05/18 |
| 759 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Mercury | 10 <2.0 | | ppb | 05/09/18 |
| 760 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Mercury | 10 <2.0 | | ppb | 05/09/18 |
| 761 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Mercury | 10 <2.0 | | ppb | 05/04/18 |
| 762 | Stage 2 Formula | Baby 6+ Months | 12/16/2019 | Mercury | 10 <2.0 | | ppb | 05/04/18 |
| 763 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Mercury | 10 <2.0 | | ppb | 05/04/18 |
| 764 | Stage 2 Formula | Baby 6+ Months | 12/15/2019 | Mercury | 10 <2.0 | | ppb | 05/04/18 |
| 765 | Stage 2 Pumpkin Apple Peach Cinnamon | Baby 6+ Months | 12/23/2017 | Arsenic | <4 | | ppb | 01/04/17 |
| 766 | Stage 2 Pumpkin Apple Peach Cinnamon | Baby 6+ Months | 12/23/2017 | Cadmium | 50 <2 | | ppb | 01/04/17 |
| 767 | Stage 2 Pumpkin Apple Peach Cinnamon | Baby 6+ Months | 12/23/2017 | Inorganic Arsenic | 100 <10 | | ppb | 01/04/17 |
| 768 | Stage 2 Pumpkin Apple Peach Cinnamon | Baby 6+ Months | 12/23/2017 | Lead | 100 <4 | | ppb | 01/04/17 |

| | I |
|---|---|
| 729 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 730 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 731 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 732 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 733 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 734 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 735 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 736 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 737 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 738 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 739 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 740 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 741 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 742 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 743 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 744 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 745 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 746 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 747 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 748 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 749 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 750 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 751 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 752 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 753 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 754 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 755 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 756 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 757 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 758 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 759 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 760 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 761 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 762 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 763 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 764 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 765 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 766 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 767 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 768 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 769 | Stage 2 Pumpkin Apple Peach Cinnamon | Baby 6+ Months | 12/23/2017 | Mercury | 10 | <2 | ppb | 01/04/17 |
| 770 | Stage 3 Harvest Vegetables and Chicken | Baby 7+ Months | 12/25/2019 | Arsenic | | <4 | ppb | 05/31/18 |
| 771 | Stage 3 Harvest Vegetables and Chicken | Baby 7+ Months | 12/25/2019 | Cadmium | 50 | 5.7 | ppb | 05/31/18 |
| 772 | Stage 3 Harvest Vegetables and Chicken | Baby 7+ Months | 1/1/2019 | Inorganic Arsenic | 100 | 20 | ppb | 07/28/17 |
| 773 | Stage 3 Harvest Vegetables and Chicken | Baby 7+ Months | 12/25/2019 | Lead | 100 | <4 | ppb | 05/31/18 |
| 774 | Stage 3 Harvest Vegetables and Chicken | Baby 7+ Months | 12/25/2019 | Mercury | 10 | <2 | ppb | 05/31/18 |
| 775 | Stage 3 Root Vegetable and Turkey | Baby 6+ Months | 8/12/2020 | Arsenic | | <4.0 | ppb | 10/11/19 |
| 776 | Stage 3 Root Vegetable and Turkey | Baby 6+ Months | 8/12/2020 | Cadmium | 50 | 4 | ppb | 10/11/19 |
| 777 | Stage 3 Root Vegetable and Turkey | Baby 6+ Months | 8/12/2020 | Lead | 100 | <4.0 | ppb | 10/11/19 |
| 778 | Stage 3 Root Vegetable and Turkey | Baby 6+ Months | 8/12/2020 | Mercury | 10 | <2.0 | ppb | 10/11/19 |
| 779 | Stage 3 Root Vegetables and Turkey | Baby 7+ Months | 1/18/2019 | Arsenic | | 4.5 | ppb | 07/31/17 |
| 780 | Stage 3 Root Vegetables and Turkey | Baby 7+ Months | 1/18/2019 | Cadmium | 50 | 4.4 | ppb | 07/31/17 |
| 781 | Stage 3 Root Vegetables and Turkey | Baby 7+ Months | 1/18/2019 | Lead | 100 | 4.8 | ppb | 07/31/17 |
| 782 | Stage 3 Root Vegetables and Turkey | Baby 7+ Months | 1/18/2019 | Mercury | 10 | <2 | ppb | 07/31/17 |
| 783 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Arsenic | | 250 | ppb | 05/22/19 |
| 784 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Arsenic | | 280 | ppb | 03/21/19 |
| 785 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Arsenic | | 490 | ppb | 09/21/18 |
| 786 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Arsenic | | 400 | ppb | 09/21/18 |
| 787 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Arsenic | | 440 | ppb | 08/22/18 |
| 788 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Cadmium | 50 | 9.1 | ppb | 05/22/19 |
| 789 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Cadmium | 50 | 7.3 | ppb | 03/21/19 |
| 790 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Cadmium | 50 | 19 | ppb | 09/21/18 |
| 791 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Cadmium | 50 | 20 | ppb | 09/21/18 |
| 792 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Cadmium | 50 | 20 | ppb | 08/22/18 |
| 793 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Inorganic Arsenic | 100 | 107 | ppb | 05/22/19 |
| 794 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Inorganic Arsenic | 100 | 114 | ppb | 03/21/19 |
| 795 | Strawberry & Beet Puffs | Baby 7+ Months | 09/19/2019 | Inorganic Arsenic | 100 | 108 | ppb | 12/10/18 |
| 796 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Inorganic Arsenic | 100 | 108 | ppb | 09/21/18 |
| 797 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Inorganic Arsenic | 100 | 105 | ppb | 09/21/18 |
| 798 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Inorganic Arsenic | 100 | 104 | ppb | 08/22/18 |
| 799 | Strawberry & Beet Puffs | Baby 7+ Months | 7/24/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 |
| 800 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Lead | 100 | 10 | ppb | 05/22/19 |
| 801 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Lead | 100 | 7.8 | ppb | 03/21/19 |
| 802 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Lead | 100 | 9.9 | ppb | 09/21/18 |
| 803 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Lead | 100 | 9.6 | ppb | 09/21/18 |

Test Results

| | I |
|---|---|
| 769 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 770 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 771 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 772 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 773 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 774 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 775 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 776 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 777 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 778 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 779 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 780 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 781 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 782 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 783 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 784 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 785 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 786 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 787 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 788 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 789 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 790 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 791 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 792 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 793 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 794 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 795 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 796 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 797 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 798 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 799 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 800 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 801 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 802 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 803 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 804 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Lead | 100 | 8.9 | ppb | 08/22/18 |
| 805 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Lead | 100 | 7.6 | ppb | 07/17/17 |
| 806 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Lead | 100 | 7.6 | ppb | 07/17/17 |
| 807 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Mercury | 10 | <2.0 | ppb | 05/22/19 |
| 808 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Mercury | 10 | <2.0 | ppb | 03/21/19 |
| 809 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| 810 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Mercury | 10 | <2.0 | ppb | 09/21/18 |
| 811 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Mercury | 10 | <2.0 | ppb | 08/22/18 |
| 812 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/06/2019 | Arsenic | | 4.8 | ppb | 02/12/19 |
| 813 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/06/2019 | Cadmium | 50 | <2.0 | ppb | 02/12/19 |
| 814 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/15/2017 | Cadmium | 50 | 2 | ppb | 02/16/17 |
| 815 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/06/2019 | Lead | 100 | <4.0 | ppb | 02/12/19 |
| 816 | Strawberry Banana Greek Yogis | Baby 7+ Months | 9/28/2017 | Lead | 100 | 8 | ppb | 02/18/17 |
| 817 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/15/2017 | Lead | 100 | 8 | ppb | 02/16/17 |
| 818 | Strawberry Banana Greek Yogis | Baby 7+ Months | 12/06/2019 | Mercury | 10 | <2.0 | ppb | 02/12/19 |
| 819 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Arsenic | | 42 | ppb | 10/31/18 |
| 820 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Arsenic | | 41 | ppb | 10/23/18 |
| 821 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 1/18/2019 | Arsenic | | 44 | ppb | 12/06/17 |
| 822 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Cadmium | 50 | 30 | ppb | 10/31/18 |
| 823 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Cadmium | 50 | 31 | ppb | 10/23/18 |
| 824 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 1/18/2019 | Cadmium | 50 | 36 | ppb | 12/06/17 |
| 825 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Lead | 100 | 13 | ppb | 10/31/18 |
| 826 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Lead | 100 | 14 | ppb | 10/23/18 |
| 827 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 1/18/2019 | Lead | 100 | 10 | ppb | 12/06/17 |
| 828 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Mercury | 10 | <2.0 | ppb | 10/31/18 |
| 829 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 11/10/2019 | Mercury | 10 | <2.0 | ppb | 10/23/18 |
| 830 | Strawberry Raspberry Carrot Creamies | Baby 7+ Months | 1/18/2019 | Mercury | 10 | <2 | ppb | 12/06/17 |
| 831 | Strawberry Yogis | Baby 7+ Months | 10/18/2020 | Arsenic | | 4.6 | ppb | 08/13/19 |
| 832 | Strawberry Yogis | Baby 7+ Months | 10/18/2020 | Cadmium | 50 | <2.0 | ppb | 08/13/19 |
| 833 | Strawberry Yogis | Baby 7+ Months | 12/17/2019 | Inorganic Arsenic | 100 | <9 | ppb | 11/07/18 |
| 834 | Strawberry Yogis | Baby 7+ Months | 10/18/2020 | Lead | 100 | <4.0 | ppb | 08/13/19 |

Test Results

| | I |
|---|---|
| 804 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 805 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 806 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 807 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 808 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 809 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 810 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 811 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 812 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 813 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 814 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 815 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 816 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 817 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 818 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 819 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 820 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 821 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 822 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 823 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 824 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 825 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 826 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 827 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 828 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 829 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 830 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 831 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 832 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 833 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 834 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 835 | Strawberry Yogis | Baby 7+ Months | 10/18/2020 | Mercury | 10 | <2.0 | ppb | 08/13/19 |
| 836 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 12/25/2020 | Arsenic | | 290 | ppb | 07/25/19 |
| 837 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Arsenic | | 290 | ppb | 04/24/19 |
| 838 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 07/08/2019 | Arsenic | | 260 | ppb | 01/18/19 |
| 839 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/16/2020 | Arsenic | | 360 | ppb | 09/21/18 |
| 840 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/15/2020 | Arsenic | | 340 | ppb | 09/21/18 |
| 841 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Arsenic | | 530 | ppb | 06/26/18 |
| 842 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Arsenic | | 530 | ppb | 06/26/18 |
| 843 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Arsenic | | 530 | ppb | 06/01/18 |
| 844 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Arsenic | | 530 | ppb | 06/01/18 |
| 845 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 12/25/2020 | Cadmium | 50 | 12 | ppb | 07/25/19 |
| 846 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Cadmium | 50 | 6.5 | ppb | 04/24/19 |
| 847 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 07/08/2019 | Cadmium | 50 | 11 | ppb | 01/18/19 |
| 848 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/16/2020 | Cadmium | 50 | 14 | ppb | 09/21/18 |
| 849 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/15/2020 | Cadmium | 50 | 14 | ppb | 09/21/18 |
| 850 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Cadmium | 50 | 19 | ppb | 06/26/18 |
| 851 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Cadmium | 50 | 19 | ppb | 06/26/18 |
| 852 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Cadmium | 50 | 19 | ppb | 06/01/18 |
| 853 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Cadmium | 50 | 19 | ppb | 06/01/18 |
| 854 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 12/25/2020 | Inorganic Arsenic | 100 | 84.3 | ppb | 07/25/19 |
| 855 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Inorganic Arsenic | 100 | 103 | ppb | 04/24/19 |
| 856 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 07/09/2020 | Inorganic Arsenic | 100 | 69 | ppb | 02/01/19 |
| 857 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/16/2020 | Inorganic Arsenic | 100 | 98 | ppb | 09/21/18 |
| 858 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/15/2020 | Inorganic Arsenic | 100 | 95 | ppb | 09/21/18 |
| 859 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Inorganic Arsenic | 100 | 122 | ppb | 09/13/18 |
| 860 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 1/19/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 861 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 8/23/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |

| | I |
|---|---|
| 835 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 836 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 837 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 838 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 839 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 840 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 841 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 842 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 843 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 844 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 845 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 846 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 847 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 848 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 849 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 850 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 851 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 852 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 853 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 854 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 855 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 856 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 857 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 858 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 859 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 860 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 861 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Test Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 862 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 12/25/2020 | Lead | 100 | 7.7 | ppb | 07/25/19 |
| 863 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Lead | 100 | 7.7 | ppb | 04/24/19 |
| 864 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 07/08/2019 | Lead | 100 | 8.2 | ppb | 01/18/19 |
| 865 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/16/2020 | Lead | 100 | 5.8 | ppb | 09/21/18 |
| 866 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/15/2020 | Lead | 100 | 4.6 | ppb | 09/21/18 |
| 867 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 7/3/2019 | Lead | 100 | 7.7 | ppb | 07/17/18 |
| 868 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 7/3/2019 | Lead | 100 | 7.7 | ppb | 07/17/18 |
| 869 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Lead | 100 | 7.9 | ppb | 06/26/18 |
| 870 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Lead | 100 | 7.9 | ppb | 06/26/18 |
| 871 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Lead | 100 | 7.9 | ppb | 06/01/18 |
| 872 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Lead | 100 | 7.9 | ppb | 06/01/18 |
| 873 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 12/25/2020 | Mercury | 10 | 2.6 | ppb | 07/25/19 |
| 874 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Mercury | 10 | <2.0 | ppb | 04/24/19 |
| 875 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 07/08/2019 | Mercury | 10 | 2.3 | ppb | 01/18/19 |
| 876 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/16/2020 | Mercury | 10 | 2.4 | ppb | 09/21/18 |
| 877 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 02/15/2020 | Mercury | 10 | 2.4 | ppb | 09/21/18 |
| 878 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Mercury | 10 | 2 | ppb | 06/26/18 |
| 879 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Mercury | 10 | 2 | ppb | 06/26/18 |
| 880 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Mercury | 10 | 2 | ppb | 06/01/18 |
| 881 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2018 | Mercury | 10 | 2 | ppb | 06/01/18 |
| 882 | Sweet Potato Jar | Baby 6+ Months | 10/20/2020 | Arsenic | | 4.7 | ppb | 05/10/19 |
| 883 | Sweet Potato Jar | Baby 6+ Months | 07/21/2020 | Arsenic | | 6.5 | ppb | 04/11/19 |
| 884 | Sweet Potato Jar | Baby 6+ Months | 06/19/2020 | Arsenic | | 5.6 | ppb | 01/23/19 |
| 885 | Sweet Potato Jar | Baby 6+ Months | 10/20/2020 | Cadmium | 50 | <2.0 | ppb | 05/10/19 |
| 886 | Sweet Potato Jar | Baby 6+ Months | 07/21/2020 | Cadmium | 50 | <2.0 | ppb | 04/11/19 |
| 887 | Sweet Potato Jar | Baby 6+ Months | 06/19/2020 | Cadmium | 50 | <2.0 | ppb | 01/23/19 |
| 888 | Sweet Potato Jar | Baby 6+ Months | 10/20/2020 | Lead | 100 | <4.0 | ppb | 05/10/19 |
| 889 | Sweet Potato Jar | Baby 6+ Months | 07/21/2020 | Lead | 100 | <4.0 | ppb | 04/11/19 |
| 890 | Sweet Potato Jar | Baby 6+ Months | 06/19/2020 | Lead | 100 | <4.0 | ppb | 01/23/19 |
| 891 | Sweet Potato Jar | Baby 6+ Months | 10/20/2020 | Mercury | 10 | <2.0 | ppb | 05/10/19 |
| 892 | Sweet Potato Jar | Baby 6+ Months | 07/21/2020 | Mercury | 10 | <2.0 | ppb | 04/11/19 |

Test Results

| | I |
|---|---|
| 862 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 863 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 864 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 865 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 866 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 867 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 868 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 869 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 870 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 871 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 872 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 873 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 874 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 875 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 876 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 877 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 878 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 879 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 880 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 881 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 882 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 883 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 884 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 885 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 886 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 887 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 888 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 889 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 890 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 891 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 892 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 893 | Sweet Potato Jar | Baby 6+ Months | 06/19/2020 | Mercury | 10 | <2.0 | ppb | 01/23/19 |
| 894 | Sweet Potatoes Jar | Baby 6+ Months | 03/27/2020 | Arsenic | | 8.1 | ppb | 07/03/19 |
| 895 | Sweet Potatoes Jar | Baby 6+ Months | 03/27/2020 | Cadmium | 50 | <2.0 | ppb | 07/03/19 |
| 896 | Sweet Potatoes Jar | Baby 6+ Months | 03/27/2020 | Lead | 100 | <4.0 | ppb | 07/03/19 |
| 897 | Sweet Potatoes Jar | Baby 6+ Months | 03/27/2020 | Mercury | 10 | <2.0 | ppb | 07/03/19 |
| 898 | Vegetable & Beef Medley | Baby 7+ Months | 09/13/2020 | Arsenic | | 4.1 | ppb | 03/07/19 |
| 899 | Vegetable & Beef Medley | Baby 7+ Months | 09/13/2020 | Cadmium | 50 | 5.7 | ppb | 03/07/19 |
| 900 | Vegetable & Beef Medley | Baby 7+ Months | 09/13/2020 | Lead | 100 | <4.0 | ppb | 03/07/19 |
| 901 | Vegetable & Beef Medley | Baby 7+ Months | 09/13/2020 | Mercury | 10 | <2.0 | ppb | 03/07/19 |

| | |
|---|---|
| 893 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 894 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 895 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 896 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 897 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 898 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 899 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 900 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 901 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Above Goal Level Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | This document contains Trade Secrets / Confidential Commercial Information exempt from disclosure under the Freedom of Information Act, 5 U.S.C. § 552(b) | | | | | | | |
| 2 | Product Name | Category | Best Before Date | Parameter | Goal Threshold | Result | Unit | Date of Test Report |
| 3 | Apple & Broccoli Puffs | Baby 7+ Months | 9/7/2018 | Inorganic Arsenic | 100 | 180 | ppb | 11/01/17 |
| 4 | Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Inorganic Arsenic | 100 | 115 | ppb | 10/15/18 |
| 5 | Apple & Broccoli Puffs | Baby 7+ Months | 10/23/2019 | Inorganic Arsenic | 100 | 107 | ppb | 05/30/19 |
| 6 | Apple Rice Cakes | Baby 7+ Months | 10/3/2017 | Inorganic Arsenic | 100 | 130 | ppb | 02/08/17 |
| 7 | Apple Rice Cakes | Baby 7+ Months | 1/5/2018 | Inorganic Arsenic | 100 | 130 | ppb | 02/08/17 |
| 8 | Apple Rice Cakes | Baby 7+ Months | 11/8/2017 | Inorganic Arsenic | 100 | 120 | ppb | 02/08/17 |
| 9 | Apple Rice Cakes | Baby 7+ Months | 4/10/2018 | Inorganic Arsenic | 100 | 110 | ppb | 07/28/17 |
| 10 | Banana & Pumpkin Puffs | Baby 7+ Months | 10/11/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 |
| 11 | Banana & Pumpkin Puffs | Baby 7+ Months | 02/22/2020 | Inorganic Arsenic | 100 | 101 | ppb | 09/21/18 |
| 12 | Banana & Pumpkin Puffs | Baby 7+ Months | 09/25/2020 | Inorganic Arsenic | 100 | 103 | ppb | 04/24/19 |
| 13 | Blueberry Beet Rice Cakes | Baby 7+ Months | 12/9/2017 | Inorganic Arsenic | 100 | 120 | ppb | 02/08/17 |
| 14 | Blueberry Beet Rice Cakes | Baby 7+ Months | 11/13/2017 | Inorganic Arsenic | 100 | 110 | ppb | 02/08/17 |
| 15 | Blueberry Beet Rice Cakes | Baby 7+ Months | 1/5/2018 | Inorganic Arsenic | 100 | 110 | ppb | 02/08/17 |
| 16 | Blueberry Purple Carrot Greek Yogis | Baby 7+ Months | 10/25/2017 | Lead | 100 | 641 | ppb | 01/27/17 |
| 17 | Kale & Spinach Puffs | Baby 7+ Months | 11/16/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 18 | Kale & Spinach Puffs | Baby 7+ Months | 3/16/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 19 | Multi-Grain Cereal Canister | Baby 6+ Months | 11/16/2018 | Lead | 100 | 580 | ppb | 08/30/17 |
| 20 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 12/13/2018 | Inorganic Arsenic | 100 | 120 | ppb | 10/31/17 |
| 21 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 2/15/2019 | Inorganic Arsenic | 100 | 150 | ppb | 11/17/17 |
| 22 | Purple Carrot & Blueberry Puffs | Baby 7+ Months | 11/17/2019 | Inorganic Arsenic | 100 | 112 | ppb | 06/05/18 |
| 23 | Strawberry & Beet Puffs | Baby 7+ Months | 7/24/2018 | Inorganic Arsenic | 100 | 160 | ppb | 10/31/17 |
| 24 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Inorganic Arsenic | 100 | 104 | ppb | 08/22/18 |
| 25 | Strawberry & Beet Puffs | Baby 7+ Months | 08/19/2019 | Inorganic Arsenic | 100 | 108 | ppb | 09/21/18 |
| 26 | Strawberry & Beet Puffs | Baby 7+ Months | 05/15/2019 | Inorganic Arsenic | 100 | 105 | ppb | 09/21/18 |
| 27 | Strawberry & Beet Puffs | Baby 7+ Months | 09/19/2019 | Inorganic Arsenic | 100 | 108 | ppb | 12/10/18 |

| | I |
|---|---|
| 1 | **(4), and we request it be handled accordingly.** |
| 2 | **Disposition** |
| 3 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 4 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 5 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 6 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 7 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 8 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 9 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 10 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 11 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 12 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 13 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 14 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 15 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 16 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 17 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 18 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 19 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 20 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 21 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 22 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 23 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 24 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 25 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 26 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 27 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

Above Goal Level Results

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 28 | Strawberry & Beet Puffs | Baby 7+ Months | 12/27/2019 | Inorganic Arsenic | 100 | 114 | ppb | 03/21/19 |
| 29 | Strawberry & Beet Puffs | Baby 7+ Months | 10/22/2020 | Inorganic Arsenic | 100 | 107 | ppb | 05/22/19 |
| 30 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 8/23/2018 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 31 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 1/19/2019 | Inorganic Arsenic | 100 | 150 | ppb | 10/31/17 |
| 32 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 10/19/2019 | Inorganic Arsenic | 100 | 122 | ppb | 09/13/18 |
| 33 | Sweet Potato & Carrot Puffs | Baby 7+ Months | 09/20/2020 | Inorganic Arsenic | 100 | 103 | ppb | 04/24/19 |

| | I |
|---|---|
| 28 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 29 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 30 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 31 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 32 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |
| 33 | Sell - Testing For Monitoring & Supply Chain Improvement Purposes Only |

# EXHIBIT D

**GERBER Products Company Test Results**     **Confidential Business Information**
                                                            **19-Dec-09**

**Conventional Rice Flour**

| Year | Ingredient | Total Arsenic (ppb) | Inorganic Arsenic (ppb) |
|------|-----------|---------------------|-------------------------|
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 81 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 81 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 81 | 81 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 81 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 113 | 73 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 113 | 73 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 83 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 113 | 73 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 113 | 73 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 150 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 55 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 55 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 55 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 70 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 55 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 119 | 55 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |

| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
|------|------------------------------------------|-----|-----|
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 72 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 54 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 54 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 97 | 54 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 79 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 79 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 79 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 108 | 92 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 125 | 87 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 125 | 87 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 125 | 87 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 125 | 87 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 125 | 87 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 90 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 94 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 94 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 137 | 88 |

| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 137 | 88 |
|------|------------------------------------------|-----|-----|
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 88  | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 129 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 129 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 129 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 129 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 129 | 78 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 126 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 83  | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 126 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 85 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 126 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 126 | 83 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2017 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 120 | 92 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 121 | 93 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 95  | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 123 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 91  | 66 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 124 | 95 |

| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
|------|-------------------------------------------|-----|----|
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 98 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 93 | 77 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 78 | 78 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 101 | 78 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 101 | 78 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 78 | 78 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 103 | 83 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 106 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 106 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 106 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 106 | 88 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 117 | 85 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 87 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 110 | 86 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |

| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 107 | 97 |
|------|------------------------------------------|-----|----|
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 111 | 94 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2018 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 89 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 138 | 91 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 118 | 87 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 99  | 79 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 97  | 78 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 74 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 94  | 77 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 74 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 74 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 74 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 74 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |

| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98 | 74 |
|------|------------------------------------------|-----|----|
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 91 | 70 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 91 | 70 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 91 | 70 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 91 | 70 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 92 | 68 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 88 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 130 | 75 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 91 | 70 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 88 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 88 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 88 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 88 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 90 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 69 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 64 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 64 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 64 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 90 | 64 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 79 | 60 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 79 | 60 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 79 | 60 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 79 | 60 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 79 | 60 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75 | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75 | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |

| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
|------|------------------------------------------|-----|----|
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 105 | 96 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75  | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75  | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75  | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 75  | 52 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 96  | 81 |
| 2019 | Flour Rice Long Grain Tote NGM InfG Kshr | 98  | 81 |

**GERBER Products Company Test Results**

Confidential
Business
Information
19-Dec-19

## Organic Rice Flour

| Year | Ingredient | Total Arsenic (ppb) |
|------|-----------|---------------------|
| 2017 | Flour Rice White Orgnc Tote NGM InfGKshr | 92 |
| 2017 | Flour Rice White Orgnc Tote NGM InfGKshr | 67 |
| 2017 | Flour Rice White Orgnc Tote NGM InfGKshr | 48 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 78 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 78 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 76 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 76 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 50 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 40 |
| 2018 | Flour Rice White Orgnc Tote NGM InfGKshr | 40 |
| 2019 | Flour Rice White Orgnc Tote NGM InfGKshr | 100 |
| 2019 | Flour Rice White Orgnc Tote NGM InfGKshr | 100 |
| 2019 | Flour Rice White Orgnc Tote NGM InfGKshr | 40 |

NOTE:    Inorganic arsenic is not analyzed if total arsenic is 100 ppb or less.

Inorganic arsenic is a component of total arsenic

**GERBER Products Company Test Results**

**Confidential Business Information**
**19-Dec-19**

## Juice Concentrate Ingredients (Lead Results )

| Year | Ingredient | | Lead (ppb) |
|------|-----------|---|------------|
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 11 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 11 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 2 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 2 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 2 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 2 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 4 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 4 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 4 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2017 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2017 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2017 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2017 | Pear Jc 70Bx Wtht Essence Ref NonGMOKshr | Supplier 2 | <5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 5 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |

| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
|------|------------------------------------------|------------|----|
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 11 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 13 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 13 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 13 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 11 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 11 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 26 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 6 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 29 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 26 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 25 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 29 |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 25 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | 7 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |

| 2018 | Apple Juice Concentrate 70 Bx Kshr NGM | Supplier 2 | <5 |
|------|-----------------------------------------|------------|----|
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 15 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 15 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 18 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 12 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 18 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 18 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 24 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 24 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 24 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 19 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 19 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 19 |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 23 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 23 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 23 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 16 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 16 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 20 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | 20 |

GERBER Products Company Test Results          Confidential Business Information
                                             19-Dec-19

## Juice Concentrate Ingredients (Arsenic Results)

|      |                                          |            | Total Arsenic (ppb) | Inorganic Arsenic (ppb) |
|------|------------------------------------------|------------|---------------------|-------------------------|
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 9                   |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 9                   |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 45                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 45                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 45                  |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 3                   |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 3                   |                         |
| 2017 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 3                   |                         |
| 2018 | Apple Ju 70 Bx Med AcidRefNZNGMOrgncInfG | Supplier 3 | <1.28               |                         |
| 2018 | Apple Ju 70 Bx Med AcidRefNZNGMOrgncInfG | Supplier 3 | <1.0                |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50                 |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50                 |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50                 |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 33                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 33                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 28                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 28                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 21                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 5 | 4                   |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 5 | <61                 |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 51                  |                         |
| 2018 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 25                  |                         |

| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 0 | |
|------|------------------------------------------|------------|-----|---|
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 7 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 10 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 7 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 7 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 7 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 33 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 8 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 34 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 33 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 31 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 34 | |
| 2018 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 31 | |

| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 39 |
|------|------------------------------------------|------------|------|------|
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 39 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 34 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 34 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 39 |
| 2019 | Grape Ju White MB6 68Bx Asp Tote AR InfG | Supplier 1 | | 39 |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 21 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 25 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 27 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | 22 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <9 | |
| 2019 | Apple Ju 70 Bx AR Tote NGM InfG KshrImpr | Supplier 4 | <50 | |
| 2019 | Apple Ju 70 Bx Med AcidRefNZNGMOrgncInfG | Supplier 3 | <1.28 | |
| 2019 | Apple Ju 70 Bx Med AcidRefNZNGMOrgncInfG | Supplier 3 | <1.28 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 39 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 28 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 28 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 28 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 41 | |
| 2019 | Grape Juice White 68 Bx Asp Tote AR InfG | Supplier 1 | 39 | |

GERBER Products Company Test Results        Confidential Business Information

19-Dec-19

## Carrot Ingredients

| Year | Ingredient | Supplier | Arsenic (ppb) | Cadmium (ppb) | Mercury (ppb) | Lead (ppb) |
|------|------------|----------|---------------|---------------|---------------|------------|
| 2017 | Conventional | Supplier 1 | <2 | 40 | <1 | 4 |
| 2017 | Conventional | Supplier 2 |  | 11 |  | 9 |
| 2017 | Organic | Supplier 3 |  | <2 |  |  |
| 2018 | Conventional | Supplier 4 | <2 | 29 | <1 | 6 |
| 2018 | Conventional | Supplier 5 | <2 | 11 | <1 | 5 |
| 2018 | Conventional | Supplier 1 |  | 87 |  |  |
| 2018 | Conventional | Supplier 4 |  | 53 |  |  |
| 2018 | Organic | Supplier 3 |  | <2 |  |  |
| 2018 | Organic | Supplier 6 |  | 9 |  |  |
| 2019 | Conventional | Supplier 5 |  | 15 |  |  |
| 2019 | Conventional | Supplier 1 |  | 31 |  |  |
| 2019 | Conventional | Supplier 4 |  | 42 |  |  |
| 2019 | Organic | Supplier 3 |  | <2 |  |  |
| 2019 | Organic | Supplier 6 |  | 2 |  | 5 |
| 2019 | Organic | Supplier 6 |  | 6 |  |  |
| 2019 | Organic | Supplier 6 |  | 6 |  |  |

GERBER Products Company Test Results        Confidential Business Information

19-Dec-19

**Sweet Potato Ingredients**

| Year | Ingredient | Supplier | Arsenic (ppb) | Cadmium (ppb) | Mercury (ppb) | Lead (ppb) |
|------|-----------|----------|---------------|---------------|---------------|------------|
| 2017 | Conventional | Supplier 1 | <2 | 4 | <1 | 5 |
| 2017 | Conventional | Supplier 1 | | 9 | | 19 |
| 2017 | Conventional | Supplier 2 | <2 | <2 | <1 | 12 |
| 2017 | Conventional | Supplier 2 | | | | 3 |
| 2017 | Conventional | Supplier 3 | | 5 | | 8 |
| 2017 | Conventional | Supplier 4 | | | | 2 |
| 2017 | Conventional | Supplier 5 | | 7 | | 48 |
| 2017 | Organic | Supplier 1 | | | | 35 |
| 2017 | Organic | Supplier 6 | | | | 11 |
| 2017 | Organic | Supplier 6 | | | | 34 |
| 2017 | Organic | Supplier 6 | | | | 34 |
| 2018 | Conventional | Supplier 7 | 3 | 4 | <1 | 6 |
| 2018 | Conventional | Supplier 1 | | | | 34 |
| 2018 | Conventional | Supplier 3 | <2 | 2 | <1 | 7 |
| 2018 | Conventional | Supplier 5 | 2 | <2 | <1 | 5 |
| 2018 | Conventional | Supplier 4 | | | | <10 |
| 2018 | Conventional | Supplier 8 | 10 | 3 | <1 | 7 |
| 2018 | Conventional | Supplier 2 | | | | <10 |
| 2018 | Conventional | Supplier 3 | | <2 | | 5 |
| 2018 | Organic | Supplier 1 | | | | 5 |
| 2018 | Organic | Supplier 6 | | | | 13 |
| 2018 | Organic | Supplier 6 | | | | 13 |
| 2018 | Organic | Supplier 6 | | | | 21 |
| 2018 | Organic | Supplier 6 | | | | 14 |
| 2018 | Organic | Supplier 6 | | | | 9 |
| 2018 | Organic | Supplier 6 | | | | 9 |
| 2018 | Organic | Supplier 6 | | | | 25 |
| 2018 | Organic | Supplier 6 | | | | 22 |
| 2018 | Organic | Supplier 6 | | | | 22 |

| 2019 | Conventional | Supplier 3 | | | | 21 |
|------|--------------|------------|--|--|--|----|
| 2019 | Conventional | Supplier 1 | | | | 20 |
| 2019 | Conventional | Supplier 5 | | | | 10 |
| 2019 | Conventional | Supplier 7 | | | | <8 |
| 2019 | Conventional | Supplier 4 | | | | 2 |
| 2019 | Conventional | Supplier 1 | | | | 19 |
| 2019 | Conventional | Supplier 4 | | | | 3 |
| 2019 | Conventional | Supplier 2 | | | | 34 |
| 2019 | Conventional | Supplier 3 | | | | 34 |
| 2019 | Organic | Supplier 1 | | | | 3 |
| 2019 | Organic | Supplier 6 | | | | 20 |
| 2019 | Organic | Supplier 6 | | | | 25 |

**GERBER Products Company Test Results**          **Confidential Business Information**
**19-Dec-19**

## Fruit Ingredients

| Year | Ingredient | Analysis | Result (ppb) |
|------|------------|----------|--------------|
| 2017 | Banana Puree Conc | Arsenic | <2 |
| 2017 | Banana Puree Conc | Cadmium | <2 |
| 2017 | Banana Puree Conc | Lead | <2 |
| 2017 | Banana Puree Conc | Arsenic | <2 |
| 2017 | Banana Puree Conc | Cadmium | <2 |
| 2017 | Banana Puree Conc | Lead | <2 |
| 2017 | Banana Puree Conc | Arsenic | <2 |
| 2017 | Banana Puree Conc | Cadmium | <2 |
| 2017 | Banana Puree Conc | Lead | <2 |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec* |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2017 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2017 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |

| 2017 | Peach Puree 16.5 Bx Asp Drum InfG Kshr | Lead | Meet Spec |
|------|----------------------------------------|------|-----------|
| 2017 | Peach Puree 16.5 Bx Asp Drum InfG Kshr | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | <2 |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | <2 |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree 31 Brix Aseptic NGM InfG | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2017 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2017 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Banana Puree | Arsenic | <2 |
| 2018 | Banana Puree | Lead | <2 |
| 2018 | Banana Puree | Arsenic | <2 |
| 2018 | Banana Puree | Lead | <2 |
| 2018 | Pear Puree 31 Brix Aseptic NGM InfG | Lead | <2 |
| 2018 | Pear Puree 31 Brix Aseptic NGM InfG | Lead | <2 |
| 2018 | Peach Puree 31 Brix Aseptic NGM InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |

| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
|------|------------------------------------------|------|-----------|
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2018 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2019 | Pear Puree 31 Brix Aseptic NGM InfG | Lead | Meet Spec |

| 2019 | Pear Puree 31 Brix Aseptic NGM InfG | Lead | Meet Spec |
|------|-------------------------------------|------|-----------|
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Aseptic Tote InfG | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |

| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
|------|------------------------------------------|------|-----------|
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp CL InfG Kshr NGM | Lead | Meet Spec |
| 2019 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2019 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2019 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2019 | Peach Puree Concentrate CL NGM InfG Impr | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp Drum InfG Kshr | Lead | Meet Spec |
| 2019 | Peach Puree 16.5 Bx Asp Drum InfG Kshr | Lead | Meet Spec |
| 2019 | Peach Pu 16.5Bx MB4 Goodpack Asp NGMKshr | Lead | Meet Spec |
| 2019 | Peach Pu 16.5Bx MB4 Goodpack Asp NGMKshr | Lead | Meet Spec |
| 2019 | Peach Pu 16.5Bx MB6 Goodpack Asp NGMKshr | Lead | Meet Spec |
| 2019 | Peach Pu 16.5Bx MB6 Goodpack Asp NGMKshr | Lead | Meet Spec |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Arsenic | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Cadmium | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Mercury | <1 |

| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Lead | <2 |
|------|-------------------------------------------|---------|----|
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Arsenic | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Cadmium | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Mercury | <1 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Lead | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Arsenic | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Cadmium | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Mercury | <1 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Lead | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Arsenic | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Cadmium | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Mercury | <1 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Lead | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Arsenic | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Cadmium | <2 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Mercury | <1 |
| 2019 | Banana Pu Cnv WLemon Ju Conc NGM Kshr CR | Lead | <2 |

*spec ≤40 ppb

**GERBER Products Company Test Results**        **Confidential Business Information**
                                                **19-Dec-19**

**Peas Ingredients (Lead)**

| Year | Supplier | Arsenic (ppb) | Cadmium (ppb) | Mercury (ppb) | Lead (ppb) |
|------|----------|---------------|---------------|---------------|------------|
| 2017 | Farm 1   | <2            | <2            | <1            | <2         |
| 2017 | Farm 2   | <2            | <2            | <1            | <2         |
| 2017 | Farm 3   | <2            | <2            | <1            | <2         |
| 2017 | Farm 4   | <2            | <2            | <1            | <2         |

**Green Bean Ingredients (Lead)**

| Year | Supplier | Arsenic (ppb) | Cadmium (ppb) | Mercury (ppb) | Lead (ppb) |
|------|----------|---------------|---------------|---------------|------------|
| 2017 | Farm 5   | <2            | 3             | <1            | 12         |
| 2017 | Farm 6   | <2            | <2            | <1            | <2         |

Case 1:17-cv-01606 Document 5 Filed 03/29/17 Page 1 Page ID #: 340

# EXHIBIT E

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | 19090122P | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 60.5 | 100 | 352 |
| 11/25/2019 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 19CB3289 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Victor Packing | 472030 | Org Raisin Paste | 255110719 | Accepted | | Deibel | As Purchased | 100 | 45 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-9022 | Accepted | | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12049B2B82C | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111219A | Accepted | | Deibel | As Purchased | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111219A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111219A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Abre Farms | 5304064 | Org Pumpkin Puree | 306-19 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/20/2019 | Grain Millers | 57400 | Org Oat Flour | 191111A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.86 | 100 | 10.8 | 100 | 5 |
| 11/20/2019 | Grain Millers | 57400 | Org Oat Flour | 191111A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.86 | 100 | 10.8 | 100 | 5 |
| 11/15/2019 | Grain Millers | 57400 | Org Oat Flour | 191106A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.85 | 100 | 10.1 | 100 | 5 |
| 11/15/2019 | Pacific Grains & Foods | 5303151 | Org Short Grain White Rice | 191030-2361-534SW | Rejected | | Eurofins/Covance | As Purchased | 100 | 110 | 100 | <10 | 100 | <10 |
| 11/14/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 27DEC19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/13/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007682 | Accepted | | Eurofins/Covance | As Purchased | 100 | 60.9 | 100 | 59.8 | 100 | 9.09 |
| 11/13/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 930011 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.91 | 100 | 17.9 | 100 | 5 |
| 11/13/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 929611 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.69 | 100 | 20.9 | 100 | 5 |
| 11/13/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F1900658 | Rejected | | Eurofins/Covance | As Purchased | 100 | 146 | 100 | 14.3 | 100 | 5.39 |
| 11/11/2019 | Grain Millers | 57400 | Org Oat Flour | 191101A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.91 | 100 | 1.09 | 100 | 5 |
| 11/7/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219AUG23A | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | 16 | 100 | <10 |
| 11/6/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 92833 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 92832 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 27392177107.4 | Accepted | | Deibel | As Purchased | 100 | 38 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Meduri Farms | HI100149 | Org Blueberry Crumbles | 19081445 | Accepted | | Deibel | As Purchased | 100 | 36 | 100 | <10 | 100 | <10 |
| 11/5/2019 | Grain Millers | 55300 | Org Barley Flour | 191027A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.79 | 100 | 8.75 | 100 | 5 |
| 11/1/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T101819D Chile | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/1/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF628822 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | 13 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190624/1/23 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190325-1-23 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190420-1-21 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190628-1-22 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Victor Packing | 472030 | Org Raisin Paste | 255100919 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 59 | Org HA Apple Puree SS | 5L2 19158 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 1L1 19092 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 6L1 19095 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 59 | Org HA Apple Puree SS | 3L2 19157 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 2L1 19093 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/22/2019 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 091402A01493-105-2-1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/22/2019 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 9100802C014193-101-2 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/17/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11/30/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/16/2019 | Grain Millers | 5308029 | Org Brown Flax Milled | 191009F | Rejected | | Deibel | As Purchased | 100 | 9.98 | 100 | 110 | 100 | 5 |
| 10/14/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T100319A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/14/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 33918102 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/14/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T100219B USA | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/14/2019 | Grain Millers | 57400 | Org Oat Flour | 191006A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 9.37 | 100 | 5 |
| 10/10/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T093019A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JUN26A | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 10/8/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190924A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.84 | 100 | 5 | 100 | 5 |

Confidential Business Information

Data Pulled 11.26.2019

Confidential Business Information

Hain-000029

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T092519A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/4/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF627312 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 185 | 100 | <10 |
| 10/3/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007681 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.89 | 100 | 62.2 | 100 | 10.2 |
| 10/3/2019 | Arrowhead Mills | 5303040 | Org Spelt Flour | 26SEP20 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.88 | 100 | 28.4 | 100 | 5 |
| 10/3/2019 | Grain Millers | 55300 | Org Barley Flour | 190925A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.81 | 100 | 23.9 | 100 | 5 |
| 10/1/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 24992177107.4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 85 | 100 | <10 |
| 10/1/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190829-1-31 | Accepted | | | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/1/2019 | Pacific Coast Fruit Products Ltd. | 5303151 | Org Short Grain White Rice | 190211-1534-534SW | Rejected | | Deibel | As Purchased | 100 | 104 | 100 | <10 | 100 | <10 |
| 9/30/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 924811 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 15.2 | 100 | 5 |
| 9/27/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19ASE 154-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T091719 Chile 440 2400 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | )91619A Chile (440/240) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19ASE 163-M | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 9/24/2019 | Abre Farms | 5314239 | Org Green Bean Puree | 246-19 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/23/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF626512 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | 18.2 | 100 | <10 |
| 9/20/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11/9/19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | )91219A Chile (440 240) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/18/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 1L1 19114 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 23892177107.4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T081019A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12049A3B82C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | World Foods and Flavors | 5304063 | Org Apricot Puree | -0699-19 PCALECO0509 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 5L1 19115 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 70L2 19129 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 64L2 19116 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 58L2 19106 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 65L2 19117 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 9/16/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 22092177107.4 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | 79 | 100 | <10 |
| 9/16/2019 | Grain Millers | 57400 | Org Oat Flour | 190725A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.79 | 100 | 14.4 | 100 | 5 |
| 9/16/2019 | Pacific Grains & Foods | 5303151 | Org Short Grain White Rice | 190904-2169-534SW | Rejected | | Eurofins/Covance | As Purchased | 100 | 142 | 100 | 1 | 100 | 1 |
| 9/12/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 91891 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T083019A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Camerican International Inc. | 49800 | IQF Org Green Peas | 163 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | RD1908096 | Rejected | | Eurofins/Covance | As Purchased | 100 | 307 | 100 | 72.8 | 100 | 280 |
| 9/9/2019 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 18C82705 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/9/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007680 | Accepted | | Eurofins/Covance | As Purchased | 100 | 12.9 | 100 | 18.6 | 100 | 17.6 |
| 9/9/2019 | Grain Millers | 57400 | Org Oat Flour | 190828A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.96 | 100 | 9.96 | 100 | 9.96 |
| 9/6/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F19-00226 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.74 | 100 | 22.5 | 100 | 5 |
| 9/4/2019 | SVZ | 5304135 | Org Apricot Puree | 1000303016 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T082619A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Stahlbush Island Farms | 5314163 | Sweet Potatoes for Puree | SW03A6046018047610 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Stahlbush Island Farms | 5314163 | Sweet Potatoes for Puree | SW03A6046018050611 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F19-00492 | Deviation Approved | Accepted on deviation 2019030 and 20190234 | Eurofins/Covance | As Purchased | 100 | 134 | 100 | 12.8 | 100 | 5 |
| 9/3/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T081919A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Hain-000030

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19220OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/3/2019 | SVZ | 22800 | Org Plum Puree | 1000327717 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/29/2019 | Grain Millers | 57400 | Org Oat Flour | 190821A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.71 | 100 | 11.4 | 100 | 5.06 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578063 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561460 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561045 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010560835 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561385 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010562023 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010673043 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672210 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672046 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010671919 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578568 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578531 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577855 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577700 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010562398 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561808 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561249 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672903 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672626 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672570 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672403 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577485 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/27/2019 | Grain Millers | 55300 | Org Barley Flour | 190819A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.94 | 100 | 11.7 | 100 | 5 |
| 8/27/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 05OCT19 | Rejected | Rejection based on non-Heavy Metal related spec | | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 11372071 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 41092159 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653004 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10652918 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653579 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653541 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653367 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653644 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F19-00338 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 5.79 | 100 | 5.38 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10562276 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10577532 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653427 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653475 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653524 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653522 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/21/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF623601 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 26 | 100 | <10 |
| 8/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T080719A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/19/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19217OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/19/2019 | Grain Millers | 57400 | Org Oat Flour | 190807A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.99 | 100 | 13.9 | 100 | 5 |
| 8/19/2019 | Grain Millers | 57400 | Org Oat Flour | 190809A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.82 | 100 | 12.2 | 100 | 5 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3372603 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3379078 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 121-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 119-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 111M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A19ASE112M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3374669 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/9/2019 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 190801A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.78 | 100 | 29.2 | 100 | 5 |
| 8/7/2019 | Grain Millers | 57400 | Org Oat Flour | 190729A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.73 | 100 | 11.2 | 100 | 5 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072019B USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072519B USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072619C USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072119B USA (440-433 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219MAY15A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072619A Chile (433) | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072219A USA (440) | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072519A USA (440) | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/6/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A19ASE082M | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072019A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M11889C2B82C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Grain Millers | 57400 | Org Oat Flour | 190722A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.88 | 100 | 13.4 | 100 | 5 |
| 7/30/2019 | Grain Millers | 57400 | Org Oat Flour | 190718A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.94 | 100 | 10.5 | 100 | 5 |
| 7/30/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 9/21/2019 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/29/2019 | Yamco, LLC | 5314150 | Org Pumpkin Puree | s1-19183OPT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/26/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19189OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/24/2019 | Citrofrut | 5304146 | Org Kent Mango Puree | 4GIU350636 | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19184OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Camerican International Inc. | 47900 | IQF Org Zucchini | 11-28-17 | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 07/11/19 | Rejected | | Eurofins/Covance | As Purchased | 100 | 17 | 100 | 127 | 100 | <10 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S22 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 14 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S21 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S20 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/17/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 9/2/19 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/17/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13098A1B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Hain-000032

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007679 | Accepted | The inorganic arsenic levels were below 100 ppb | Deibel | As Purchased | 100 | 101 | 100 | 19 | 100 | 13 |
| 7/9/2019 | Grain Millers | 471011 | Org Quick Oats | 190625A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 9.77 | 100 | 15 | 100 | 5 |
| 7/5/2019 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072114 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 16 | 100 | <10 |
| 7/5/2019 | Olam SVI | 463134 | Org Tomato Paste | LA18072204 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 75 | 100 | <10 |
| 7/3/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | NA1910-PJC-0406CA28 | Accepted | | Deibel | As Purchased | 100 | <100 | 100 | <10 | 100 | <10 |
| 7/3/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | N1A1910-PJC-0409EN2 | Accepted | | Deibel | As Purchased | 100 | 98 | 100 | <10 | 100 | <10 |
| 7/2/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007678 | Accepted | | Eurofins/Covance | As Purchased | 100 | 98 | 100 | 19 | 100 | 12 |
| 7/2/2019 | Arrowhead Mills | 5303040 | Org Spelt Flour | 13JUN20 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 32.3 | 100 | 5 |
| 6/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190616A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 12.1 | 100 | 5 |
| 6/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190610A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 16 | 100 | 5 |
| 6/28/2019 | Grain Millers | 55300 | Org Barley Flour | 190605A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 24.6 | 100 | 5 |
| 6/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030119 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/21/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19140ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 26 |
| 6/21/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19133ORT | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | 29 |
| 6/19/2019 | ITI Tropicals | 8500 | Org Banana Puree | 1970 PO# US00943 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | Freeze Pack Inc | 38900 | Org Diced Onions | FL139872 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 9419102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F19-00287 | Deviation Approved | Accepted on deviation 20190127 | Eurofins/Covance | As Purchased | 100 | 309 | 100 | 23 | 100 | <10 |
| 6/17/2019 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 190602A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.8 | 100 | 30.1 | 100 | 5 |
| 6/14/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T060319 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/14/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T052919 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/5/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012919A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/5/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012819D | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/4/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7/20/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6/3/2019 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA19120A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/3/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 91212 | Rejected | | Deibel | As Purchased | 100 | 170 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F19-00080 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 8.25 | 100 | 5 |
| 5/30/2019 | Global Food Ingredients | 5304146 | Org Kent Mango Puree | 4GHU350851 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T051719B Chile | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T051719A Argentina | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 19IR2921 | Accepted | | Deibel | As Purchased | 100 | 9.93 | 100 | 15.9 | 100 | 5 |
| 5/30/2019 | Grain Millers | 55300 | Org Barley Flour | 190522A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.76 | 100 | 14.3 | 100 | 5 |
| 5/24/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T050719 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041119 Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050319B Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050319A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T050819 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007677 | Accepted | | Eurofins/Covance | As Purchased | 100 | 70 | 100 | 17.7 | 100 | 20 |
| 5/16/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7/2/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 5/16/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 908511 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 19.3 | 100 | 9.51 |
| 5/13/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19119ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 19 |
| 5/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T030419 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050219C Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050219A Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519B Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519A Chile 8:15 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519A Chile 7:30 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

**Confidential Business Information**

Hain-000033

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T041219 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | ITI Tropicals | 8500 | Org Banana Puree | 516/1970 2A 19 AS 065-0 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | ITI Tropicals | 8500 | Org Banana Puree | 517/1970 2A 19 AS 063-0 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219APR25A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219APR17A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19112ORT | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | 23 |
| 5/6/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007676 | Rejected | | Eurofins/Covance | As Purchased | 100 | 134.3 | 100 | 85.4 | 100 | 15.9 |
| 5/3/2019 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 190419A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.65 | 100 | 36.5 | 100 | 5 |
| 5/1/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 33718102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/30/2019 | Grain Millers | 55300 | Org Barley Flour | 190416A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 7.62 | 100 | 5 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 28L2 19076 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 32L2 19077 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Grain Millers | 471011 | Org Quick Oats | 190410A | Accepted | | Eurofins/Covance | As Purchased | 100 | 32.1 | 100 | 14.5 | 100 | 5 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 5L2 19060 | Accepted | | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 4L2 19071 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 1L2 19059 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 46L2 19085 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 7L2 19073 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 15L2 19078 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 3L1 19090 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 9L2 19072 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 45L2 19084 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041519 Argentina | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041219 Argentina | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 18L2 19075 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 40L2 19081 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/24/2019 | Clofine Dairy | 89900 | Tofu Powder | 2019-095 BAG#180 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | 34 | 100 | <10 |
| 4/24/2019 | Clofine Dairy | 89900 | Tofu Powder | 2019-095 BAG#220 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | 40 | 100 | <10 |
| 4/18/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 6/6/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4/10/2019 | Andersons Purity Foods | mple - Soft Red Wh | Org Red Wheat Flour | LSORGW18 | New Item Qualification | | Eurofins/Covance | As Purchased | 100 | 9.99 | 100 | 39.8 | 100 | 8.31 |
| 4/9/2019 | Meduri Farms | HI100149 | Org Blueberry Crumbles | 169914 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 4/5/2019 | Abre Farms | 5314239 | Org Green Bean Puree | 267-17 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/5/2019 | McCutcheon Enterprises Inc. | 23300 | Org Whole Raisins | 9086C | Obsolete | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | <10 |
| 4/3/2019 | George Chiala Farms | 5314109 | IQF Organic Leek | FG31099-8110BB06 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | SVZ | 5314072 | Org Butternut Squash Puree | 1000316854 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190319 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190311 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190312 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8057 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 82545,6,7,8J | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 25 | 100 | <10 |
| 4/3/2019 | Grain Millers | Sample - Soft White | Soft White Wheat Flour | 190314A | New Item Qualification | | Eurofins/Covance | As Purchased | 100 | 9.97 | 100 | 28.3 | 100 | 5 |
| 4/2/2019 | Alca Trading | 8500 | Org Banana Puree | 190221/1/22 BPA2B/B1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/2/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19077OBT | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 15L2 19049 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 9L2 19042 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 1L2 19021 | Accepted | | Deibel | As Purchased | 100 | 24 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 13L2 19048 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 12L2 19048 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 8L2 19041 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 6L2 19034 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 3L2 19034 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 3/29/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 5/16/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/26/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 18 ASE 277-M | Accepted | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | <10 |
| 3/22/2019 | Citrofrut | 5304146 | Org Kent Mango Puree | 4HHU351215 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 3/22/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F19-00093 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.95 | 100 | 43 | 100 | 5.17 |
| 3/21/2019 | Seenergy Foods Ltd | 5314244 | IQF Org White Cannellini Bean | 21 Feb 2019 /Lot 0529 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030519 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030619 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T031219 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T031219 Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030719 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030419 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030419 Argentina | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190306A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.87 | 100 | 5.27 | 100 | 5 |
| 3/15/2019 | Grain Millers | 471011 | Org Quick Oats | 190305A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.84 | 100 | 11.4 | 100 | 5 |
| 3/15/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8031 | Rejected | | Deibel | As Purchased | 100 | 53 | 100 | <10 | 100 | 302 |
| 3/15/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8010 | Rejected | | Deibel | As Purchased | 100 | 49 | 100 | <10 | 100 | 368 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB27A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/14/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190560RT | Accepted | | Deibel | As Purchased | 100 | 28 | 100 | <10 | 100 | 21 |
| 3/14/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190640RT | Accepted | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | 34 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB01A | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB13A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 3/14/2019 | SVZ | 5314072 | Org Butternut Squash Puree | 1000315007 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 3/11/2019 | Grain Millers | 57400 | Org Oat Flour | 190301A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.96 | 100 | 10.3 | 100 | 5 |
| 3/11/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 905611 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.93 | 100 | 19 | 100 | 5 |
| 3/7/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 26APR19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/7/2019 | National Frozen Foods Corporati | 49800 | IQF Org Green Peas | 4276-122 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/7/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T022519 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/7/2019 | National Frozen Foods Corporati | 49900 | Org Cut Corn | 20 AND 4103-28 COMPO | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/5/2019 | SVZ | 5304135 | Org Apricot Puree | 1000300452 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 3/1/2019 | Tree Top | 5304199 | Org Apple Puree Brix 21 | 190491526100 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/1/2019 | Tree Top | 5304199 | Org Apple Puree Brix 22 | 190501526100 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/1/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 903911 | Accepted | | Eurofins/Covance | As Purchased | 100 | 20 | 100 | 26.1 | 100 | 5 |
| 3/1/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 904211 | Accepted | | Eurofins/Covance | As Purchased | 100 | 19 | 100 | 24.1 | 100 | 5 |
| 3/1/2019 | BA Carlson | 70195 | Org Pineapple Juice Conc | ZPIC36025C | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/27/2019 | Imperial Valley Foods | HI100114 | Org Vegetable Onion Puree | rower: Country Sweet P | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/27/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | OQNAFL F18-00813 | Accepted | | Eurofins/Covance | As Purchased | 100 | 19.8 | 100 | 30.2 | 100 | 5 |
| 2/27/2019 | Grain Millers | 58000 | Org Oat Flakes | 190216A | Accepted | | Eurofins/Covance | As Purchased | 100 | 19 | 100 | 8.32 | 100 | 5 |
| 2/27/2019 | Grain Millers | 57400 | Org Oat Flour | 190216A | Accepted | | Eurofins/Covance | As Purchased | 100 | 18.9 | 100 | 11.1 | 100 | 5 |
| 2/27/2019 | George Chiala Farms | 70086 | Org Garlic Puree | FG30057 / 30-GOP00-40 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | 18 | 100 | <10 |
| 2/27/2019 | Harvest Foods | 45600 | Org IQF Spinach | 4796 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | 41 | 100 | <10 |
| 2/27/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190219A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 20 | 100 | 6.52 | 100 | 5 |
| 2/27/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8047 | Rejected | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | 144 |
| 2/27/2019 | Grain Millers | 471011 | Org Quick Oats | 190220A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 12.7 | 100 | 12.8 | 100 | 5 |
| 2/25/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021319 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | Grain Millers | 471103 | Org 70 Oat Flour | 190207A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 20.8 | 100 | 5 |
| 2/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021219 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Grimmway Farms | 2590 | Org Green Beans | 81712, 3, 4 I | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021219 Chile | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT05A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | 11 | 100 | <10 |
| 2/19/2019 | Red Ape Cinnamon | 40500 | Org Cinnamon Powder | 180151 | Deviation Approved | Accepted on deviation 20190045 | Deibel | As Purchased | 100 | 20 | 100 | 102 | 100 | 40 |
| 2/19/2019 | Harvest Foods | 45600 | Org IQF Spinach | 2476 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | 46 | 100 | <10 |
| 2/19/2019 | Harvest Foods | 45600 | Org IQF Spinach | 2477 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | 49 | 100 | <10 |
| 2/15/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1902-PJC-0114EN02 | Accepted | | Deibel | As Purchased | 100 | 30 | 100 | 16 | 100 | <10 |
| 2/15/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1902-PJC-0111EN01 | Accepted | | Deibel | As Purchased | 100 | 29 | 100 | 16 | 100 | <10 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012119 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 19 | 100 | 11 |
| 2/13/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 21217102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T020519 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 19 | 100 | 19 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T020619 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | 21 |
| 2/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T020719 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN14A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ319JAN15A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN16A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN23A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 16517102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Victor Packing | 472030 | Org Raisin Paste | 255020419 | Accepted | | Deibel | As Purchased | 100 | 31 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Tree Top | 5304199 | Org Apple Puree Brix 20 | 399- 190351516100 CO | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 2/12/2019 | Grain Millers | 57400 | Org Oat Flour | 190202A | Accepted | | Eurofins/Covance | | 100 | 23.6 | 100 | 12.4 | 100 | 5 |
| 2/12/2019 | Grain Millers | 5308029 | Org Brown Flax Milled | PO 755-15 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 110 | 100 | 12.3 |
| 2/12/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7091 | Rejected | | Deibel | As Purchased | 100 | 34 | 100 | <10 | 100 | 110 |
| 2/11/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190210RT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 32 |
| 2/11/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180827 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 45 | 100 | <10 |
| 2/11/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 012M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/11/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T012819 Canada | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/11/2019 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 9028,5,6,7,8 J | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 2/7/2019 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA48347F | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 60.2 | 100 | 5 |
| 2/7/2019 | Grain Millers | 57400 | Org Oat Flour | 190201A | Accepted | | Eurofins/Covance | | 100 | 29 | 100 | <10 | 100 | 14.6 |
| 2/4/2019 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 18SS2745 | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 7.41 | 100 | 5 |
| 2/4/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 902711 | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 24.4 | 100 | 5 |
| 2/4/2019 | Grain Millers | 57400 | Org Oat Flour | 190127A | Accepted | | Eurofins/Covance | | 100 | 38.3 | 100 | 13.2 | 100 | 5 |
| 2/4/2019 | Grain Millers | 57400 | Org Oat Flour | 190126A | Accepted | | Eurofins/Covance | | 100 | 21.8 | 100 | 14.5 | 100 | 5 |
| 2/1/2019 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 92950-50 | Rejected | | Deibel | As Purchased | 100 | 23 | 100 | 163 | 100 | 45 |
| 1/30/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF-608619 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 26 | 100 | <10 |
| 1/30/2019 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 34-01, 310224-02, 3102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ118DEC12A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Grimmway Farms | 5314238 | Org Rutabaga Puree | 10837A3B99A | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN11A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13338A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 1/29/2019 | Harvest Foods | 45600 | Org IQF Spinach | 4615 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 47 | 100 | 12 |
| 1/29/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190140RT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 11 | 100 | 16 |
| 1/29/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN09A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190118A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 16.8 | 100 | 5 |
| 1/25/2019 | Del Mar Food Products Corp. | | Org Strawberry Puree | 7813-180831 | Rejected | | Deibel | As Purchased | 100 | 14 | 100 | 125 | 100 | <10 |
| 1/22/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7MAR19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/22/2019 | Cebroo Frozen Foods | 5314166 | IQF Org Chopped Broccoli | ot 8331/ Field 275 & 28 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/22/2019 | ITI Tropicals | 8500 | Org Banana Puree | 18 ASE 276-M DATE: 2 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180901 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | 20 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180828 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | 41 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180830 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180830 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | i89-01_QNA1819-PJC-0! | Rejected | | Deibel | As Purchased | 100 | 136 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Tradin Organic | 70340 | Org Orange Juice Conc | US180195-30_6JA17164 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 1/21/2019 | Abre Farms | 5314185 | Winter Squash Puree Org | 301-18 | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | <10 | 100 | <10 |
| 1/18/2019 | Grain Millers | 57400 | Org Oat Flour | 190107A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 28.9 | 100 | 5 |
| 1/18/2019 | SVZ | 16300 | Org Peach Puree | 1000305900 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 1/18/2019 | Harvest Foods | 45600 | Org IQF Spinach | 051918394034-O-3225 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T010719 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-18260OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19007OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/16/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 02/28/19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/11/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18360ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 35 |
| 1/9/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13378A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8141883.1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 12 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8109567.2 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8141883.2 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Harvest Foods | 45600 | Org IQF Spinach | 103068253 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 10 | 100 | 66 | 100 | 10 |
| 12/27/2018 | Grain Millers | 58000 | Org Oat Flakes | 181213A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 9.01 | 100 | 4 |
| 12/27/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 833711 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 29.4 | 100 | 4 |
| 12/27/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 833811 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 31 | 100 | 9.19 |
| 12/27/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18341ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 9 | 100 | 17 |
| 12/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118DEC08A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 32 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A334 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A335 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B333 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B334 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A336 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B335 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8109567/1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18340ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 93191-50 | Rejected | | Deibel | As Purchased | 100 | 19 | 100 | 147 | 100 | 21 |
| 12/19/2018 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 83343 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121018 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/18/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121118 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/18/2018 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QN1819-PJC-1002CA69 | Rejected | | Deibel | As Purchased | 100 | 140 | 100 | <10 | 100 | <10 |
| 12/17/2018 | Grain Millers | 57400 | Org Oat Flour | 181203A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 18 | 100 | 5 |
| 12/17/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000313763 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 12/17/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13338A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118NOV21A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 13 | 100 | <10 |
| 12/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT31A | Rejected | | Deibel | As Purchased | 100 | 15 | 100 | 122 | 100 | 12 |
| 12/6/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8151392 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 12/6/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8155704 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 12/4/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 01/17/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/27/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T111218 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218OCT26A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 163 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318OCT29A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 212 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318OCT30A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 229 | 100 | <10 |
| 11/27/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13098B4B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C10-30-18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | G10-30-18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E10-30-18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18309ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 25 |
| 11/14/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000313213 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 11/14/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T102618 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 14 |
| 11/14/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T081718 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 17 |
| 11/14/2018 | National Frozen Foods Corporatic | 5314016 | Super Sweet Cut Corn | FETH-131-400 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/14/2018 | Abre Farms | 5314185 | Winter Squash Puree Org | 287-18 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/14/2018 | Abre Farms | 5314185 | Winter Squash Puree Org | 288-18 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/13/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T100518 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 12 |
| 11/10/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 92583-50 | Rejected | | Deibel | As Purchased | 100 | 20 | 100 | 152 | 100 | 35 |
| 11/7/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | OT 18 2C103018 2A1031 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 6.76 | 100 | 5 |
| 11/6/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 12/23/18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/6/2018 | Grain Millers | 57400 | Org Oat Flour | 181027A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 27.7 | 100 | 5 |
| 11/6/2018 | Pacific Coast Fruit Products Ltd. | 12900 | Org RaspberryPuree | 101518M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218OCT10A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 50 | 100 | <10 |
| 11/6/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT12A | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/2/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T102218-Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/30/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T102218 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/30/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T102318 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-182850BT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | s1-182880BT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-182840BT | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 91888-53 | Rejected | | Deibel | As Purchased | 100 | 20 | 100 | 135 | 100 | 31 |
| 10/18/2018 | Pacific Coast Fruit Products Ltd. | 12900 | Org Raspberry Puree | 051718 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/16/2018 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCD18260F | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 72.2 | 100 | 5 |
| 10/11/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11-29-18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/11/2018 | Grain Millers | 471011 | Org Quick Oats | 181004A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 20.1 | 100 | 5 |
| 10/11/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8178557 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 10/9/2018 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | FETH-104-684 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2018 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | FETH131-822 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000285680 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/5/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00614 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 24.1 | 100 | 5 |
| 10/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T092718A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/5/2018 | Tradin Organic | 5314235 | Org Broccoli Puree | I221BA619,B 1-L8076BA | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/4/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 825911 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 17.2 | 100 | 5 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 180926A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 37.7 | 100 | 5 |
| 10/4/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T092618A USA | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/4/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-18254OBT | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 10/1/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16NOV18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/28/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82400101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 95 |
| 9/24/2018 | Grain Millers | 55300 | Org Barley Flour | 180912A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 10.3 | 100 | 5 |
| 9/19/2018 | George Chiala Farms | 70086 | Org Garlic Puree | :0057-8187BB01 Retain | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | 17 | 100 | <10 |
| 9/17/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 10049583 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T090618 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 9/17/2018 | George Chiala Farms | 70086 | Org Garlic Puree | I0057-8187BB01 Retain | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | 19 | 100 | <10 |
| 9/12/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T083118 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 9/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUL27A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 16 | 100 | <10 |
| 9/12/2018 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 82212 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 10/27/18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/10/2018 | Lamb Weston - Paterson | 49800 | IQF Org Green Peas | PO #A100996, A100997 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T082818 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82330101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T082318A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | George Chiala Farms | 70096 | Org Ginger Puree | FG30204-8101BB03 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18209ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Grimmway Frozen Foods | 5314238 | Org Rutabaga Puree | M10837A3B99A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/30/2018 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17170A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/29/2018 | Pacific Coast Fruit Products Ltd. | 5304062 | Org Cranberry Puree | 081218 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 48 |
| 8/29/2018 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180818 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | <10 |
| 8/28/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 13OCT18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/28/2018 | Starwest Botanicals | 1270 | Org Basil Leaf Powder | 90826-53 | Rejected | | Deibel | As Purchased | 100 | 130 | 100 | 27 | 100 | 391 |
| 8/23/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 821011 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 22 | 100 | <10 |
| 8/23/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T081018A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 82061,2,3,5,6,7,8 J | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | 19 | 100 | <10 |
| 8/23/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 821811 | Accepted | | Eurofins/Covance | As Purchased | 100 | 11 | 100 | 17 | 100 | <10 |
| 8/21/2018 | Natural Dairy Products | Z01004 | Org Heavy Cream | 081318-7 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180814A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 13.2 | 100 | 5 |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180813A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 15 | 100 | 5 |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180811A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 18.7 | 100 | 5 |
| 8/21/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072018A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/21/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072218A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072120 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 11 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072118 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T053018 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82110101 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T080918A Argentina | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T080618A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072118A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18071818 | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/16/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007675 | Accepted | | Eurofins/Covance | As Purchased | 100 | 86.2 | 100 | 18.1 | 100 | 18 |
| 8/16/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T073118A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 180926A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 180938A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information
Confidential Business Information

Hain-000039

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 181280A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 181089A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 16 (2A072418-2B0724: | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 14.8 | 100 | 5 |
| 8/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | it 17 2B072418 2C0724: | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 13.8 | 100 | 5 |
| 7/31/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16SEP18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/31/2018 | Grain Millers | 57400 | Org Oat Flour | 180722A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 22.7 | 100 | 5 |
| 7/31/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 82003,4 J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 28 | 100 | <10 |
| 7/31/2018 | Banana Light | 8500 | Org Banana Puree | 3PA 2B/B1  180716/1/1; | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81980101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2018 | Victor Packing | 472030 | Org Raisin Paste | 255071018 | Accepted | | Deibel | As Purchased | 100 | 38 | 100 | <10 | 100 | 11 |
| 7/26/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUN09A | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | 11 | 100 | <10 |
| 7/26/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUN08A | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | 14 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181781535200 #4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181791535200 # | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181351525200 # | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 173401516300 # | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F18-00465 | Rejected | | Eurofins/Covance | As Purchased | 100 | 322 | 100 | 11.3 | 100 | 5 |
| 7/24/2018 | Arrowhead Mills | 5303040 | Org Spelt Flour | 12JUL19 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 21.3 | 100 | 5 |
| 7/24/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81872J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 14 | 100 | <10 |
| 7/24/2018 | Yamco, LLC | 5314150 | Org Pumpkin Puree | S1- 18190 OPT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/24/2018 | Tree Top | 69 | Org Apple Puree SS | 0385- 173411516300 #1 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 7/23/2018 | Grain Millers | 55300 | Org Barley Flour | 180715A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 12.2 | 100 | 5 |
| 7/19/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81862,3,4,5,6,7,8J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 20 | 100 | <10 |
| 7/19/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81921, 2, 3, 5 J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 25 | 100 | <10 |
| 7/19/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00439 | Accepted | | Eurofins/Covance | As Purchased | 100 | 25.4 | 100 | 5 | 100 | 5 |
| 7/17/2018 | Grain Millers | 57400 | Org Oat Flour | 180709A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 10.8 | 100 | 5 |
| 7/17/2018 | Grain Millers | 57400 | Org Oat Flour | 180710A | Accepted | | Eurofins/Covance | As Purchased | 100 | 25.3 | 100 | 10.7 | 100 | 5 |
| 7/17/2018 | Grain Millers | 5303011 | Org Oat Fiber | 180703A | Accepted | | Eurofins/Covance | As Purchased | 100 | 17.5 | 100 | 10.8 | 100 | 5 |
| 7/13/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81801,2,3,4,5,6,7J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/11/2018 | Grimmway Farms | 49200 | Org Carrot Puree | M11208B4B11C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/10/2018 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7096 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 200 | 100 | <100 | 100 | <100 |
| 7/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 15 (2C062518, 2A0626: | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 13 | 100 | 4.99 |
| 7/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 14 (2B062518, 2C0625: | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 10.8 | 100 | 8.88 |
| 7/5/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81761,2,3,4 J | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 13 | 100 | <10 |
| 7/2/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000285326 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 28 |
| 7/2/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T062618A USA | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/2/2018 | Abre Farms | 5314239 | Org Green Bean Puree | 266-17 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/29/2018 | P&H Milling | 471152 | Org Soft White Wheat Flour | 816911 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 17 | 100 | <10 |
| 6/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | C061418,2B061418,2B0( | Accepted | Calculated Levels on consumed basis | Eurofins/Covance | As consumed | 100 | <10 | 100 | 102 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180602A-2 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.4 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180613A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.6 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180616A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 13.7 | 100 | 5 |
| 6/22/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 21AUG18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6/22/2018 | Grain Millers | 57400 | Org Oat Flour | 180611A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.9 | 100 | 5 |
| 6/22/2018 | Grain Millers | 57400 | Org Oat Flour | 180612A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.9 | 100 | 5 |
| 6/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81500101 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81430101 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T022318 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 22 | 100 | 11 |
| 6/18/2018 | ITI Tropicals | 8500 | Org Banana Puree | 2A18PASE103MC | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T111417 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011018 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/15/2018 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F18-00378 | Accepted | | Deibel | As consumed | 100 | 19 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 180702F | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 15 | 100 | 121 | 100 | 14 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021218 Chile | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/13/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000283898 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T053018 Argentina | Accepted | | Deibel | As consumed | 100 | 17 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021318 Chile | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 6/12/2018 | Grain Millers | 55300 | Org Barley Flour | 180530A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 17.6 | 100 | 5 |
| 6/12/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 2B053118 2C053118 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 5 | 100 | 14.3 |
| 6/11/2018 | Grain Millers | 57400 | Org Oat Flour | 180602A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.4 | 100 | 5 |
| 6/8/2018 | LA Cross Milling Company | 55300 | Org Barley Flour | A060118 C060118 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 5 | 100 | 5.79 |
| 6/7/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T052918A Argentina | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218MAY16A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | SI-18144ORT Ham's | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318MAY05A | Accepted | | Deibel | As consumed | 100 | 14 | 100 | 15 | 100 | <10 |
| 6/7/2018 | Axiom Foods | 5303131 | Oryzolait | RM10718-O | Rejected | | Deibel | As consumed | 100 | 406 | 100 | 17 | 100 | <10 |
| 6/5/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8141 1,2,3,4,5,6,7,8 J | Accepted | | Deibel | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 6/1/2018 | World Foods and Flavors | 69 | Org Apple Puree SS | PMZECO181017 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/31/2018 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | my Grantham S1-18120 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 17 |
| 5/30/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 9L2 18116 | Accepted | | Deibel | As consumed | 100 | 13 | 100 | <10 | 100 | <10 |
| 5/30/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 6L2 18115 | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 5/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 'T 10 2A051618, 2B0516 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 9.72 | 100 | 5 |
| 5/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 'T 11 2B051618, 2C0516 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 10.1 | 100 | 5 |
| 5/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180515A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.6 | 100 | 5.6 |
| 5/25/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218MAY04A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 22 |
| 5/25/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118APR27A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 23 | 100 | <10 |
| 5/24/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 (2A051118, 2B051118) | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 7.25 | 100 | 5 |
| 5/24/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 (2C051018, 2A051118) | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 9.24 | 100 | 5 |
| 5/24/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007674 | Accepted | | Deibel | As consumed | 100 | 84.7 | 100 | 17.1 | 100 | 11.1 |
| 5/23/2018 | Tradin Organic | 5314236 | Org Parsnip Puree | BUS193488_23615554 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/17/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16JUL18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 5/17/2018 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | G 13 B3 30LB 17 334 58 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/17/2018 | LA Cross Milling Company | 55300 | Org Barley Flour | 050318 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.49 | 100 | 5 | 100 | 5 |
| 5/15/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8122,4,5,6,7B | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 37 | 100 | <10 |
| 5/15/2018 | Grain Millers | 57400 | Org Oat Flour | 180507A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.7 | 100 | 13.5 | 100 | 4.99 |
| 5/11/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8121,3,4,5,6,7,8B | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/11/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 180426F | Rejected | | Deibel | As consumed | 100 | 16 | 100 | 237 | 100 | <10 |
| 5/10/2018 | Cebroo Frozen Foods | 5314166 | IQF Org Chopped Broccoli | Lot 8114/ Field #75 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 12 | 100 | <10 |
| 5/8/2018 | Harvest Foods | 45600 | Org IQF Spinach | 031277-180302 | Accepted | | Deibel | As consumed | 100 | 32 | 100 | <10 | 100 | 11 |
| 5/8/2018 | Grain Millers | 57400 | Org Oat Flour | 180428A | Accepted | | Eurofins/Covance | As consumed | 100 | 13.2 | 100 | 13.9 | 100 | 5 |
| 5/8/2018 | Grain Millers | 57400 | Org Oat Flour | 180427A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.37 | 100 | 13.1 | 100 | 5 |
| 5/7/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00295 | Accepted | | Deibel | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/7/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L2 18103 | Accepted | | Deibel | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/4/2018 | Grain Millers | 55300 | Org Barley Flour | 180326A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 19.8 | 100 | 5 |
| 5/4/2018 | Grain Millers | 57400 | Org Oat Flour | 180424A | Accepted | | Eurofins/Covance | As consumed | 100 | 23.2 | 100 | 17.5 | 100 | 5 |

Confidential Business Information

**Confidential Business Information**

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12797A2B82C | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/3/2018 | Victor Packing | 472030 | Org Raisin Paste | 255041918 | Accepted | | Deibel | As consumed | 100 | 40 | 100 | <10 | 100 | 17 |
| 5/3/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042618B | Accepted | | Deibel | As consumed | 100 | 18 | 100 | <10 | 100 | 32 |
| 5/3/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042618A | Accepted | | Deibel | As consumed | 100 | 16 | 100 | <10 | 100 | <10 |
| 5/3/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288981 | Accepted | | Deibel | As consumed | 100 | 12 | 100 | 95 | 100 | <10 |
| 5/2/2018 | P&H Millling | 471152 | Org Soft Wheat White Flour | 809311 | Accepted | | Eurofins/Covance | As consumed | 100 | 43 | 100 | 12 | 100 | <10 |
| 5/1/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288873 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 85 | 100 | <10 |
| 5/1/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288322 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 92 | 100 | <10 |
| 5/1/2018 | SVZ | 5304135 | Org Apricot Puree | 1000270603 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/1/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042518 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/1/2018 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 062-04-041918 | Accepted | | Eurofins/Covance | As consumed | 100 | 18 | 100 | 52 | 100 | <10 |
| 5/1/2018 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 062-04-041818 | Accepted | | Eurofins/Covance | As consumed | 100 | 16 | 100 | 51 | 100 | <10 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | T 6 (2C041818, 2A0419: | Accepted | | Eurofins/Covance | As consumed | 100 | 11.4 | 100 | 9.71 | 100 | 5 |
| 5/1/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T041918 | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | T 7 (2B041818, 2A0419: | Accepted | | Eurofins/Covance | As consumed | 100 | 9.64 | 100 | 7.3 | 100 | 5 |
| 5/1/2018 | Grain Millers | 55300 | Org Barley Flour | 180422A | Accepted | | Deibel | As consumed | 100 | 9.63 | 100 | 13.3 | 100 | 5 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | C041418, 2A041518, 2B( | Accepted | | Eurofins/Covance | As consumed | 100 | 9.51 | 100 | 9.51 | 100 | 5 |
| 4/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180423A | Accepted | | Deibel | As consumed | 100 | 9.23 | 100 | 18.9 | 100 | 5 |
| 4/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180421A | Accepted | | Deibel | As consumed | 100 | 9.22 | 100 | 13.5 | 100 | 4.99 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218APR11A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218APR09A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318APR10A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Dickinson Frozen Foods | 45100 | Org Diced Potatoes 3/8" | L1018-20 Eagle | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | Giorgio Foods Inc. | 70150 | Org Mushroom Diced IQF | Item 6284; Lot# 18103 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | T Tommy Grantham; Gr | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 4 041218 | Accepted | | Eurofins/Covance | As consumed | 100 | 18.7 | 100 | 8.95 | 100 | 4.99 |
| 4/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C80990101 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/19/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007673 | Accepted | | Eurofins/Covance | As consumed | 100 | 81.3 | 100 | 26.5 | 100 | 79.2 |
| 4/18/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 18JUN18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4/18/2018 | Eco Holding | 69 | Org Apple Puree SS | 2L118056 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 69 | Org Apple Puree SS | 4L118057 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 36L2 18096 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 35L2 18095 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L218071 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 3L218078 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 5L218079 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 6L218079 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 9L218083 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 10L218084 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 12L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 13L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 17L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 18L218086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 21L218086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Philadelphia Macaroni Company | 62000 | Org Pasta Stars | 04/10/2018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | P&H Millling | 471152 | Org Soft Wheat White Flour | 809511 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 040918 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.48 | 100 | 12.2 | 100 | 4.99 |
| 4/16/2018 | Arrowhead Mills | 5303040 | Org Spelt Flour | 05APR19A1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Case 1:21-cv-00511-RA Document 5-3 Filed 04/07/21 Page 358 of 387 #: 355

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2018 | Grain Millers | 57400 | Org Oat Flour | 180407A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.96 | 100 | 13.6 | 100 | 4.99 |
| 4/16/2018 | Grain Millers | 57400 | Org Oat Flour | 180405A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.87 | 100 | 16.8 | 100 | 4.99 |
| 4/13/2018 | Grain Millers | 57400 | Org Oat Flour | 180403A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.52 | 100 | 14.9 | 100 | 4.99 |
| 4/12/2018 | Avena Foods | 57400 | Org Oat Flour | 18085 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.79 | 100 | 9.87 | 100 | 4.99 |
| 4/10/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000283691 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/4/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C80790101 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Harvest Foods | 38900 | Org Diced Onions | 173B337 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00208 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 17CB2280 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/27/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00133 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/27/2018 | Brothers International Food Corp | 5304196 | Org Yellow Papaya Puree | PP B08I Grower: Excel Fr | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Tradin Organic | 5314237 | Org Pea Puree | 74012, 2576003, 25766 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Tradin Organic | 5314237 | Org Pea Puree | 2571889 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | SVZ | 16300 | Org Peach Puree | 1000277885 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180312A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.75 | 100 | 5.49 | 100 | 11.6 |
| 3/22/2018 | Grain Millers | 471103 | Org 70 Oat Flour | 180315A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 4L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 5L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 2L1 18042 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 6L1 18047 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 7L1 18047 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 10L1 18048 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 11L1 18048 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 16400 | Org Pear Puree | 20L1 18060 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007579 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 68.2 | 100 | 11.4 | 100 | 43.4 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007672 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 87.5 | 100 | 51 | 100 | 83.4 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007671 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.4 | 100 | 50.5 | 100 | 89.5 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007640 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 75.2 | 100 | 53.9 | 100 | 91.1 |
| 3/19/2018 | Grain Millers | 55300 | Org Barley Flour | 180310A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Pacific Grains & Foods | 5304119 | Org Black Currant Puree | 012318M | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031218A Argentina | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031218A Chile | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031318A Argentina | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00148 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F18-00167 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 57400 | Org Oat Flour | 180306A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 57400 | Org Oat Flour | 180311A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 805011 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 180307A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/16/2018 | Ciranda | 5309006 | Org Coconut Oil | R17-334 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/16/2018 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 5-4-2018 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/15/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007639 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.8 | 100 | 14.5 | 100 | 63.5 |
| 3/15/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007638 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.4 | 100 | 14.8 | 100 | 65.8 |
| 3/9/2018 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F18-00123 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

**Confidential Business Information**     **Hain-000043**

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | UW00653 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 160 |
| 3/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | UW00654 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 3/6/2018 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7811-170908 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/6/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | 18045ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021918 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/5/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8012,1,2,3,4,5,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/2/2018 | Grain Millers | 57400 | Org Oat Flour | 180222A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/2/2018 | Grain Millers | 57400 | Org Oat Flour | 180224A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 2/28/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 171222F | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 49200 | Org Carrot Puree | M10388C4B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 80455,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Avena Foods | 57400 | Org Oat Flour | 18017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 5314236 | Org Parsnip Puree | M10088A1B12C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011118 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011218 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | 18048ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/26/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T022018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180218A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/23/2018 | SVZ | 5304135 | Org Apricot Puree | 1000268121 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/23/2018 | Grain Millers | 55300 | Org Barley Flour | 180213A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | 180150BT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | 180090BT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17119A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Grain Millers | 57400 | Org Oat Flour | 180211A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 2/20/2018 | Grain Millers | 57400 | Org Oat Flour | 180212A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007342 | Accepted | | Eurofins/Covance | As consumed | 100 | 93.9 | 100 | 21.2 | 100 | 51.7 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007417 | Accepted | | Eurofins/Covance | As consumed | 100 | 92.1 | 100 | 20.7 | 100 | 45.5 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007343 | Accepted | | Eurofins/Covance | As consumed | 100 | 87.3 | 100 | 21.2 | 100 | 66 |
| 2/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180202A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 160 |
| 2/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180204A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007341 | Rejected | | Eurofins/Covance | As consumed | 100 | 90.7 | 100 | 20.7 | 100 | 635 |
| 2/8/2018 | California Dried Fruit Inc. | 5304145 | Org Raisin Butter Dried | C17-355-12012017-1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | | 130 |
| 2/8/2018 | Victor Packing | 472030 | Org Raisin Paste | 255121917 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | | 150 |
| 2/7/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-180220RT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/6/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T013118 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012618 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012918 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T013018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Philadelphia Macaroni | 5303125 | Org Elmo Pasta 7% Egg White | 01/28/2018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/2/2018 | Banana Light | 8500 | Org Banana Puree | 180124/1/13 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012518 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/30/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007235 | Accepted | | Eurofins/Covance | As consumed | 100 | 66.3 | 100 | 28 | 100 | 23.1 |
| 1/29/2018 | Banana Light | 5304146 | Org Kent Mango Puree | 180112/1/21 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/29/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007166 | Accepted | | Eurofins/Covance | As consumed | 100 | 74 | 100 | 30 | 100 | 25.1 |

Confidential Business Information

Hain-000044

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2018 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 3-13-2018 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/29/2018 | Grain Millers | 57400 | Org Oat Flour | 180122A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/29/2018 | Grain Millers | 57400 | Org Oat Flour | 180123A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 1/24/2018 | SVZ | 5314150 | Org Pumpkin Puree | 1000266258 | Accepted | Calculated on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 1/24/2018 | Grain Millers | 5303011 | Org Oat Fiber | 180118A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 1/24/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T011618 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 1/24/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73635,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/24/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73641,2,3,5,6,7J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/23/2018 | Jewel Date | 14300 | Org Date Paste | JE2857C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 220 | 100 | 170 |
| 1/23/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007178 | Rejected | | Eurofins/Covance | As consumed | 100 | 63.6 | 100 | 31.2 | 100 | 194 |
| 1/22/2018 | Harvest Foods | 5314166 | IQF Org Chopped Broccoli | 080717702616-O-30291 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 250 | 100 | 110 |
| 1/22/2018 | Jewel Date | 14300 | Org Date Paste | JE2837C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 190 | 100 | 220 |
| 1/22/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T011518 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 260 | 100 | 190 |
| 1/19/2018 | Grain Millers | 55300 | Org Barley Flour | 180114A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 260 | 100 | 170 |
| 1/19/2018 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 180109A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 160 | 100 | 250 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T110217 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T112717 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T103017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T100617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/19/2018 | Banana Light | 8500 | Org Banana Puree | 180109/1/13 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 200 | 100 | <100 |
| 1/18/2018 | Brothers International Food Corp | 5304196 | Org Yellow Papaya Puree | XLOYPP K14G | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 170 | 100 | <100 |
| 1/18/2018 | Grain Millers | 57400 | Org Oat Flour | 180109A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 180 | 100 | 160 |
| 1/18/2018 | Grain Millers | 57400 | Org Oat Flour | 180110A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 380 | 100 | 200 |
| 1/17/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 800811 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121417 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/17/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 800311 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/15/2018 | Grain Millers | 58000 | Org Oat Flakes | 180108A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 130 | 100 | 180 |
| 1/12/2018 | Grain Millers | 55300 | Org Barley Flour | 180107A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 110 | 100 | <100 |
| 1/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180105A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/11/2018 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 180105A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | 260 | 100 | <100 |
| 1/10/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ217DEC16A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/8/2018 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 00218E | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 180 | 100 | <100 | 100 | <100 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Brian Hill | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Lester Bender | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 200 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Sam Brake | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 220 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Paul Elliot | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 220 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Horne Farm | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 250 |
| 1/2/2018 | Grain Millers | 57400 | Org Oat Flour | 171222A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 12/28/2017 | Grain Millers | 471011 | Org Quick Oats | 171219A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 230 |

Confidential Business Information
Hain-000045

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006942 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 71 | 100 | 27.7 | 100 | 31.4 |
| 12/27/2017 | Grain Millers | 55300 | Org Barley Flour | 171215A | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | 120 | 100 | <100 | 100 | 230 |
| 12/27/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 02/06/18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 12/22/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-01055 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/22/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73341,2,3,4,5 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/20/2017 | Grain Millers | 57400 | Org Oat Flour | 171213A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 12/19/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 3100034-03 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/19/2017 | George Chiala Farms | 70194 | Red Bell Pepper | 7257CC01 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/18/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | SI-17333 ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/14/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 06DEC18 | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | 190 | 100 | <100 | 100 | 140 |
| 12/14/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7079 | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | <100 | 100 | <100 | 100 | 140 |
| 12/14/2017 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA57314F | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | <100 | 100 | <100 | 100 | 170 |
| 12/14/2017 | Grain Millers | 55300 | Org Barley Flour | 171207A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/14/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 05DEC18 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112717 | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | 120 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171201A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171203A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/12/2017 | Grain Millers | 55300 | Org Barley Flour | 171203A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/12/2017 | California Dried Fruit Inc. | 5304145 | Org Raisin Butter Dried | C17-335-120120171 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006775 | Accepted | | Eurofins/Covance | As consumed | 100 | 98.5 | 100 | 10.8 | 100 | 7.75 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006779 | Accepted | | Eurofins/Covance | As consumed | 100 | 97.3 | 100 | 10.6 | 100 | 5.78 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006778 | Accepted | | Eurofins/Covance | As consumed | 100 | 96.3 | 100 | 11 | 100 | 6.45 |
| 12/6/2017 | Camerican International Inc. | 47900 | IQF Org Zucchini | rower: Virto Lot 11-20-1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17282437 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17284649 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17293675 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 732511 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 732811 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/5/2017 | SK Food International | 5314065 | Org Yellow Split Pea Powder | 17BC2273 | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | 160 | 100 | <100 | 100 | <100 |
| 12/5/2017 | SVZ | 5314072 | Org Butternut Squash Puree | 1000247136 | Accepted | Calculated Levels on consumed basis | Deibel | | 100 | 130 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006776 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | 11 | 100 | 9.25 |
| 12/5/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 21NOV18A1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006756 | Accepted | | Eurofins/Covance | As consumed | 100 | 99.1 | 100 | 10.2 | 100 | 12.9 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006777 | Accepted | | Eurofins/Covance | As consumed | 100 | 94.6 | 100 | 10.3 | 100 | 17.5 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006755 | Accepted | | Eurofins/Covance | As consumed | 100 | 85.4 | 100 | 7.39 | 100 | 17.9 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Iris Bonn | Rejected | | Deibel | As consumed | 100 | 230 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Roy Ferrell | Rejected | | Deibel | As consumed | 100 | 190 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Jack Groc | Rejected | | Deibel | As consumed | 100 | 150 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Grain Millers | 57400 | Org Oat Flour | 171124A | Rejected | | Deibel | As consumed | 100 | 140 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006754 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 80 | 100 | 7.99 | 100 | 14.7 |
| 12/1/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 01/16/2018 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |

Confidential Business Information

Confidential Business Information

Data Pulled 11.26.2019

Hain-000046

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T102017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 110 | 100 | <100 | 100 | <100 |
| 11/29/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | F 11-01-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C 11-02-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C 08-15-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E 11-02-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Tradin Organic | 5304052 | Org LA Apple Puree | 7182740 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14017102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14217102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF-596721 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/27/2017 | Grain Millers | 57400 | Org Oat Flour | 171114A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 11/21/2017 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13067B1B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Dave Bright | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Allen Bridge | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Taylor Pond | Accepted | | Deibel | As consumed | 100 | 100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Pine Ridge | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Butterfly | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 250 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Tommy Grantham | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/17/2017 | Grain Millers | 57400 | Org Oat Flour | 171112A | Rejected | | Deibel | As consumed | 100 | 120 | 100 | <100 | 100 | 120 |
| 11/14/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T110617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Bolt House | 5314134 | Org Carrot Puree | BJ217OCT25A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72095, 6, 7 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72135, 6, 7, 8 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 71881, 3 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T100617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171106A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006265 | Accepted | | Eurofins/Covance | As consumed | 100 | 76.8 | 100 | 14.5 | 100 | 27.1 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006260 | Accepted | | Eurofins/Covance | As consumed | 100 | 76.3 | 100 | 12.5 | 100 | 12.7 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006263 | Accepted | | Eurofins/Covance | As consumed | 100 | 74.2 | 100 | 12.1 | 100 | 33.9 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006261 | Accepted | | Eurofins/Covance | As consumed | 100 | 73.3 | 100 | 12.9 | 100 | 58.9 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006264 | Accepted | | Eurofins/Covance | As consumed | 100 | 70.3 | 100 | 12.2 | 100 | 24.2 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006262 | Accepted | | Eurofins/Covance | As consumed | 100 | 66.1 | 100 | 13 | 100 | 13.8 |
| 11/9/2017 | Grain Millers | 57400 | Org Oat Flour | 171102A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 11/8/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7030 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 11/8/2017 | Grain Millers | 57400 | Org Oat Flour | 171101A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/8/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | my Grantham Grower: B | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/7/2017 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12497B3B82C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/6/2017 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-17114ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006256 | Rejected | | Eurofins/Covance | As consumed | 100 | 126 | 100 | 32.2 | 100 | 58.1 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006255 | Rejected | | Eurofins/Covance | As consumed | 100 | 124 | 100 | 31.6 | 100 | 183 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006259 | Rejected | | Eurofins/Covance | As consumed | 100 | 123 | 100 | 31.3 | 100 | 67.9 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006258 | Rejected | | Eurofins/Covance | As consumed | 100 | 122 | 100 | 32.9 | 100 | 60.2 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006257 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 31.6 | 100 | 56.7 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006254 | Rejected | | Eurofins/Covance | As consumed | 100 | 119 | 100 | 33.7 | 100 | 55.4 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006253 | Rejected | | Eurofins/Covance | As consumed | 100 | 117 | 100 | 32.5 | 100 | 50.6 |
| 11/3/2017 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 88890-53 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 110 | 100 | 200 | 100 | 230 |
| 11/3/2017 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 171027A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Hain-000047

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | Lot 1 Field 1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/1/2017 | Grain Millers | 57400 | Org Oat Flour | 171026A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/1/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T100917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006190 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 130 | 100 | 18.6 | 100 | 12.9 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006192 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 130 | 100 | 17.7 | 100 | 15.4 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006193 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 17.5 | 100 | 13.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006195 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 17 | 100 | 19.1 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006191 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 18.2 | 100 | 20.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006189 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 127 | 100 | 17.8 | 100 | 13.3 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006194 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 126 | 100 | 16.6 | 100 | 98.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006196 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 119 | 100 | 15.1 | 100 | 17.5 |
| 10/27/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 166134 | Obsolete | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 10/27/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | ckory Meadows Org 656 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 10/23/2017 | World Foods and Flavors | 5304063 | Org Apricot Puree | PCALECO290917 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 10/23/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72071, 2, 4, 5, 6, 7J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/23/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 71872, 3, 4J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/20/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 12-1-2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/20/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-00922 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/19/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T100917B | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/19/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T101017A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/18/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 28 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/18/2017 | Pacific Organics | 66 | Org Fresh Apples | D071 Honeycrisp | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/18/2017 | Pacific Organics | 66 | Org Fresh Apples | P046 Jonegold | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4036-76-2-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4240-83-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4267-90-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4267-92-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4270-71-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 4276-144-2-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | Jewel Date | 14300 | Org Date Paste | JE2417C1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | Olam SVI | 70232 | Org Diced Tomatoes | 1720, LD17071722, LD17 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171005A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/12/2017 | Grain Millers | 57400 | Org Oat Flour | 171004A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/11/2017 | Grain Millers | 57400 | Org Oat Flour | 171003A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/9/2017 | Tradin Organic | 70195 | Org Pineapple Juice Conc | Qn1711-PSC-0516CA55 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/6/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 15, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/6/2017 | Pacific Grains & Foods | 5303151 | Org Short Grain White Rice | 160413-2431-534SW | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/6/2017 | Grain Millers | 57400 | Org Oat Flour | 170930A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | # P046, Grower: Red Ap | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P084 Caster Don | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P011 Brooks | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P046 Jonegold | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 27017D | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Confidential Business Information

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170927A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 10/4/2017 | Sheridan Elements | 5304062 | Org Cranberry Puree | 090217 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pacific Organics | 66 | Org Fresh Apples | P068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | 162 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | Faust | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | Taylor | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-00670 | Accepted | Calculated Levels on consumed basis. Ingredient is not intended to be used in rice cereal | Eurofins/Covance | As consumed | 100 | 140 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 309514-01 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | ickory Meadows Organi | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 10/2/2017 | SVZ | 16300 | Org Peach Puree | 1000234978 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 10/2/2017 | Victor Packing | 472030 | Org Raisin Paste | 255072717 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 200 |
| 10/2/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 14 2017 | Accepted | | Deibel | As consumed | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T081117 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T091517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T091217 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Grain Millers | 57400 | Org Oat Flour | 170926A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/29/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 10 2017 | Accepted | | Deibel | As consumed | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/29/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 725711 | Accepted | | Deibel | As consumed | 200 | 200 | 100 | <100 | 20 | <100 |
| 9/26/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T072817 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 9/26/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T092017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/25/2017 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F17-00835 | Accepted | spec for lead was 200ppb | Deibel | As consumed | 200 | <100 | 50 | <100 | 200 | 120 |
| 9/25/2017 | SVZ | 5314150 | Org Pumpkin Puree | 1000246550 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/21/2017 | Confoco | 8500 | Org Banana Puree | 72501 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/21/2017 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-16144ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/20/2017 | Southern Colorado Farms | 49300 | Org Fresh Carrots | 3-1, 18-2, 20(1-2), 11(1-2 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005816 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 14 |
| 9/19/2017 | SVZ | 5304079 | Org Sweet Cherry Puree | 1000228965 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005816 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005818 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 17 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005813 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 17 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005819 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 17 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005815 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 16 | 100 | 12 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005812 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 16 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005814 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 15 | 100 | 15 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T072417 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T073117 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T071817 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 9/15/2017 | Godwin Organic Orchards | 66 | Org Fresh Apples | 1 Godwin Organics | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/14/2017 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1711-PJC-0512ENS3 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 9/14/2017 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17056A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 9/14/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 11-01-2017 | Accepted | | Deibel | As consumed | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/14/2017 | Export Packers | 16400 | Org Pear Puree | 171185B | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Confidential Business Information

Hain-000049

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 30AUG18 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | 110 |
| 9/11/2017 | Grain Millers | 55300 | Org Barley Flour | 170901A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 130 |
| 9/8/2017 | Pacific Organics | 66 | Org Fresh apples | P053 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/8/2017 | Pacific Organics | 66 | Org Fresh Apples | P056 Madden | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Norpac Foods/Quincy Foods | 49800 | IQF Org Green Peas | 059822-17 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 9/5/2017 | Grain Millers | 55300 | Org Barley Flour | 170825A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 9/5/2017 | Grain Millers | 55300 | Org Barley Flour | 170823A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 9/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170826A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170820A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Philadelphia Macaroni | 61900 | Org Pasta Rings | 8-25-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 170818 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/29/2017 | Camerican International Inc. | 49800 | IQF Org Green Peas | 7153 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/25/2017 | Grain Millers | 57400 | Org Oat Flour | 170818A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/23/2017 | Grimmway Farms | 49300 | Org Fresh Carrots | CI-879 CI-896 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/22/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | October 2, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/22/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | October 3, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/22/2017 | Grain Millers | 55300 | Org Barley Flour | 170815A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/22/2017 | Citrofrut | 5304146 | Org Kent Mango Puree | 4GGU350469 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/22/2017 | Grain Millers | 57400 | Org Oat Flour | 170816A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Grain Millers | 5308029 | Org Brown Flax Milled | 170731F | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 190 | 200 | <100 |
| 8/21/2017 | Food Team International | 49800 | IQF Org Green Peas | 9-07-2017 & 20-07-201 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Grain Millers | 55300 | Org Barley Flour | 170809A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/21/2017 | Grimmway Farms | 463078 | Org Diced Carrots 3/8" | 70171, 2, 3, 4, 5, 6, 8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Taylor Brothers Farms | 23500 | Org Pitted Prunes | TBF-17 W13 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005562 | Accepted | | Certified | As consumed | 100 | 62 | 100 | 37 | 100 | 19 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005560 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 34 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005563 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 35 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005557 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 35 | 100 | 16 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005561 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 34 | 100 | 14 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005564 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 35 | 100 | 14 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005559 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 34 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005558 | Accepted | | Certified | As consumed | 100 | 55 | 100 | 33 | 100 | 17 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005581 | Accepted | | Certified | As consumed | 100 | 55 | 100 | 33 | 100 | 17 |
| 8/17/2017 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 16RM3678 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 130 | 100 | <100 |
| 8/17/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | SEPT 21, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/17/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | SEP 19 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/16/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005513 | Accepted | Calculated Levels on consumed basis | Certified | As consumed | 100 | 60 | 200 | 34 | 100 | 110 |
| 8/16/2017 | Bolt House | 5314134 | Org Carrot Puree | 117JUN13A, BJ117JUN1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/16/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005515 | Accepted | | Certified | As consumed | 100 | 63 | 100 | 36 | 100 | 16 |
| 8/10/2017 | Grain Millers | 57400 | Org Oat Flour | 170801A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 110 |
| 8/10/2017 | Grain Millers | 55300 | Org Barley Flour | 170802A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 120 |
| 8/10/2017 | Burch Farms | 46100 | Org Fresh Butternut | Brewer-Front | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 8/10/2017 | Burch Farms | 46100 | Org Fresh Butternut | Brewer-Rear | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/10/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 15117102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14717102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005514 | Accepted | | Certified | As consumed | 100 | 59 | 100 | 34 | 100 | 22 |
| 8/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005512 | Accepted | | Certified | As consumed | 100 | 59 | 100 | 34 | 100 | 22 |
| 8/9/2017 | Mother India Farms | 70142 | Org Mango Puree | MITMPO230517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/8/2017 | Grain Millers | 471011 | Org Quick Oats | 170802A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 120 |
| 8/8/2017 | Philadelphia Macaroni Company | 61800 | Org Pasta Spaghetti | 08-01-2017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 8/8/2017 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 16RM3678 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 8/4/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 31JULY18 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | 110 |
| 8/4/2017 | Grain Millers | 57400 | Org Oat Flour | 170729N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA57153F | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 200 | <100 |
| 8/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170617N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170618N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Victor Packing | 472030 | Org Raisin Paste | 255061617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 26JUN18 | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | <100 |
| 8/3/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715701 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715607 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/2/2017 | Grain Millers | 55300 | Org Barley Flour | 170724A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/1/2017 | Grain Millers | 5303011 | Org Fiber Oat | 170708A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 25 | 140 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170724N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170722N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170723N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/28/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | Sep 14, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/27/2017 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 170721A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 110 |
| 7/27/2017 | Springfield Creamery | Z01004 | Org Heavy Cream | Sep 14, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/27/2017 | Abre Farms | 2590 | Org Green Beans | 79616000242 Part 216- | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/27/2017 | Abre Farms | 2590 | Org Green Beans | 79616000242 Part 217- | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/27/2017 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 170721A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005307 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005305 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005306 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005304 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/25/2017 | Grain Millers | 55300 | Org Barley Flour | 170715A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 7/21/2017 | Grain Millers | 55300 | Org Barley Flour | 170712A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 140 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 061017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 051817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 060917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 052517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005300 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005302 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005303 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005301 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/19/2017 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | 17-00601 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 200 | 110 |
| 7/19/2017 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 19217D | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/19/2017 | Grain Millers | 5308029 | Org Brown Flax Milled | 170615F | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 260 | 200 | <100 |

Confidential Business Information

Hain-000051

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 166060 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 7/14/2017 | Grimmway Farms | 49300 | Org Fresh Carrots | C1808-1 Poe | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Export Packers | 16400 | Org Pear Puree | 170586A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Export Packers | 16400 | Org Pear Puree | 170587A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005152 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005154 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005150 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005156 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005155 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005157 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005158 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005149 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005148 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/13/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 309441-03 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T032817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T112816 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Arrowhead Mills | 73200 | Medium Grain Whole Rice | 07JUL18 | Accepted | | Deibel | As consumed | 200 | 150 | 200 | <100 | 20 | <100 |
| 7/12/2017 | Jewel Date | 14300 | Org Date Paste | JE11667C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 7/12/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | AUG22,2017 | Accepted | | Deibel | As consumed | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | D06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | F06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/6/2017 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 17BC2027 | Accepted | | Deibel | As consumed | 200 | <100 | 200 | <100 | 100 | <100 |
| 7/5/2017 | Bolt House | 5314134 | Org Carrot Puree | BJ217MAY02A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/5/2017 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F1700561 | Accepted | | Deibel | As consumed | 200 | <100 | 50 | <100 | 200 | <100 |
| 7/5/2017 | Eco Holding | 16400 | Org Pear Puree | 4L1 17096 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/5/2017 | Eco Holding | 16400 | Org Pear Puree | 6L1 17097 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170616N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/30/2017 | Grain Millers | 57400 | Org Oat Flour | 170619N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/30/2017 | Grain Millers | 57400 | Org Oat Flour | 170621N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/28/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715607 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/28/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715701 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 49200 | Org Carrot Puree | M1142783B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 49200 | Org Carrot Puree | M1142742B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Grower: Lucas | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grain Millers | 57400 | Org Oat Flour | 170525A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 5314238 | Org Rutabaga Puree | M11565B4B99C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/31/2017 | Seenergy Foods Ltd | 5314242 | Beans Navy Cooked IQF | 1327 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/30/2017 | Eco Holding | 69 | Org Apple Puree SS | 23L2 17087 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/30/2017 | Eco Holding | 69 | Org Apple Puree SS | 20L2 17087 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/26/2017 | Eco Holding | 69 | Org Apple Puree SS | 9L2 17086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/26/2017 | Grain Millers | 55300 | Org Barley Flour | 170521A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 5/26/2017 | P&H Millling | 471152 | Org Soft White Wheat Flour | 711911, 712511, 712711 | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | <100 |
| 5/26/2017 | Eco Holding | 16400 | Org Pear Puree | 10L1 17098 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 27L1 17108 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 29L1 17109 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Confidential Business Information

Hain-000052

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 33L1 17115 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 16400 | Org Pear Puree | 1L1 17095 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

**Confidential Business Information**

**Hain-000053**

Raw Material Pre-Shipment Test Data History - Color Code Key

**Color Code Key**

| | |
|---|---|
| 🟩 | Approved items based on specification limit (as purchased) |
| ⬜ | Approved items based on consumed level calculations (as consumed) |
| 🟨 | Approved item based on Deviations; system go-live was on 7/16/2018 |
| 🟥 | Rejected items based on specification limit (as consumed or calculate) |
| ⬜ | Obsolete means testing may have occurred but ingredient was not purchased |

**Confidential Business Information**                                                                    **Hain-000054**

# EXHIBIT F



FDA Testing Result Investigation
August 1, 2019

*Confidential Business Information – Not Subject to Freedom of Information Act*

**Confidential Business Information**

**Hain-000154**



QUALITY INGREDIENTS, SIMPLY PACKAGED.

**Confidential Business Information**

# Agenda



➢ Earth's Best Background

➢ Earth's Best Rice Cereal Manufacturing

  • Components

  • Supply Chain

➢ Organic Brown Rice Flour Testing History

➢ Investigation of FDA Results

➢ Hain Action Items and Next Steps

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**



# Understanding the Earth's Best Mission





We have been cultivating the organic movement for more than 30 years, from responsibly raised protein to sustainably sourced purees.  All this with the goal of making better food available to more moms.



At Earth's Best we believe that
Organic Baby Food is a RIGHT, not a privilege.



**Confidential Business Information**

**Hain-000157**

# Earth's Best Portfolio Overview: Birth to Backpack



       

| Formula | Diapers | Cereal | Jars | Pouches | Toddler Pouches | Snacks | Meals |

**Confidential Business Information**

**Hain-000158**

# Earth's Best Organic Brown Rice Cereal



**Alpha-amylase**

**Vitamin / Mineral Pre-Mix**

**Brown Rice Flour**

➢ Testing focused on Brown Rice Flour
- Ingredient Hazard Analysis
  - High Risk of Arsenic presence
- Dominance in formula (~98%)
- Sourcing region

➢ Partnership with key Brown Rice supplier
- 5+ years
- Training on food safety management principles throughout the supply chain
- Strong sustainability programs

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**

**Hain-000159**

# Processing and Testing of Rice Cereal



**Rice Receipt & Water Inbound**
- Tested at Eurofins

**Paddy Parboiling**
- Tested at Eurofins

**Milling & Packaged**
- Pre-shipment Samples tested by Hain at Eurofins

**Flour Receipt by Hain**
- Supply Chain PC
- Based on test results & COA

**Processed into Baby Cereal**
- WIP Batch
- Packaged

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**

# Organic Brown Rice Flour Testing History



➤ **Brown Rice Flour spec revised based on FDA Guidance in 2016**

- Decreased pre-shipment acceptance due to Arsenic
- Decrease in average amount of Arsenic found in pre-shipment samples

| Arsenic Spec Compliance | # Samples Evaluated | Arsenic Spec Acceptance Rate | Avg Arsenic In Spec Samples |
|---|---|---|---|
| **Pre-Guidance** (2015-2016) | 88 | 98% | 98.5 ppb |
| **Post-Guidance** (2016-2019) | 142 | 82% | 69.3 ppb |

*Note: Actual Acceptance Rates are lower; these exclude rejections for non-Arsenic related issues*

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**



# Investigation of FDA Results By Lot Code



| FDA Data | | | | Estimate % Avg FG Increase from Avg Raw | Track & Trace Data | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FDA Sample Number | Best By Date | Lot number | FDA FG Inorganic Arsenic (ppb) | Avg FG Result | | Packaging Date | WIP Batch | Rice Flour Lot #s | Type of Arsenic Test | Raw Material Results (ppb) | Avg Raw Result |
| 1017814 | 3/2/19 | BN A 0636 | 94 | 80.3 | 43% | 9/8/17 | 199987 | B160004661 | Total Arsenic | 54 | 56.3 |
| 1038929 | | BN C 1139 | 83 | | | | | B160004870 | Total Arsenic | 58 | |
| | | | | | | | | B160004759 | Total Arsenic | 57 | |
| 1039633 | | BN F 1648 | 64 | | | | 197594 | B160004659 | Total Arsenic | 54 | |
| | | | | | | | | B160004870 | Total Arsenic | 58 | |
| | | | | | | | | B160004759 | Total Arsenic | 57 | |
| 1039750 | 3/8/19 | BN E | 74 | 74.0 | 29% | 9/14/17 | 200408 | B160004871 | Total Arsenic | 60 | 57.3 |
| | | | | | | | | B160004870 | Total Arsenic | 58 | |
| | | | | | | | | B160004661 | Total Arsenic | 54 | |
| 1041752 | 3/20/19 | BN G | 92 | 96.0 | 57% | 9/26/17 | 200651 | B160005149 | Total Arsenic | 65 | 61.3 |
| 1037933 | | BN E 1536 | 67 | | | | | | | | |
| 1041751 | 3/21/19 | BN B 0832 | 108 | | | 9/27/17 | | B160004873 | Total Arsenic | 58 | |
| 1038677 | | BN B 0932 | 116 | | | | | B160005157 | Total Arsenic | 62 | |
| 1026932 | | BN D 1248 | 97 | | | | | B160004871 | Total Arsenic | 60 | |
| 1044380 | 4/11/19 | BH C | 100 | 100.0 | 69% | 10/18/17 | 201873 | B160005148 | Total Arsenic | 61 | 59.0 |
| | | | | | | | | B160004872 | Total Arsenic | 55 | |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |
| 1024309 | 4/27/19 | BN I 2216 | 129 | 129.0 | 93% | 11/3/17 | 204146 | B160005305 | Total Arsenic | 69 | 67.0 |
| | | | | | | | | B160005306 | Total Arsenic | 76 | |
| | | | | | | | | B160005512 | Total Arsenic | 62 | |
| | | | | | | | | B160005152 | Total Arsenic | 61 | |
| 1024210 | 6/6/19 | BN I 2241 | 94 | 101.0 | 61% | 12/13/17 | 206697 | B160005515 | Total Arsenic | 63 | 62.7 |
| 547103 | | BN I 2339 | 115 | | | | | | | | |
| 1013927 | 6/7/19 | BN E 1540 | 92 | | | 12/14/17 | | B160005513 | Total Arsenic | 60 | |
| 1026516 | | BN H 2123 | 104 | | | | | | | | |
| 1074288 | 6/8/19 | BNE 1406 | 105 | | | 12/15/17 | | B160005150 | Total Arsenic | 65 | |
| 1035738 | 6/13/19 | BN J 0000 | 96 | | | 12/20/17 | | | | | |
| 1047511 | 6/27/19 | BN C 1142 | 100 | 100.0 | 56% | 1/3/18 | 208226 | B160006190 | Inorganic Arsenic | 73 | 64.0 |
| | | | | | | | | B160005581 | Total Arsenic | 55 | |
| 1063061 | 7/19/19 | BN J | 115 | 115.0 | 43% | 1/25/18 | 208594 | B160006189 | Inorganic Arsenic | 81 | 80.5 |
| | | | | | | | | B160006191 | Inorganic Arsenic | 80 | |
| 1027437 | 8/18/19 | BN A 0703 | 97 | 97.0 | 28% | 2/24/18 | 210374 | B160006265 | Inorganic Arsenic | 77 | 75.7 |
| | | | | | | | | B160006263 | Inorganic Arsenic | 74 | |
| | | | | | | | | B160006260 | Inorganic Arsenic | 76 | |
| 784399 | 11/23/19 | BN K 0305 | 108 | 108.0 | 31% | 6/1/18 | 215305 | B160007235 | Inorganic Arsenic | 66 | 82.5 |
| | | | | | | | | B160006755 | Inorganic Arsenic | 99 | |

➢ Variation amongst Finished Good manufacturing date results

➢ Brown Rice Flour testing results do not appear to be correlated to finished good results data

➢ Preliminary investigation indicates Vitamin/Mineral Pre-Mix may be a major contributing factor

➢ Hain is committed to revalidating all components and processing steps to meet FDA guidance

*Confidential Business Information – Not Subject to Freedom of Information Act*

# Action Items



➢ **Review entire supply chain testing and methodologies**

➢ **Validate minor ingredients impact to Food Safety Plan Hazard Analysis**

➢ **Explore alternatives for Brown Rice ingredient to reduce risk**

➢ **Revalidation of processing impact on finished goods**

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**

**Hain-000163**



# **Appendix**

**Hain-000164**

# Laboratory Methodology Capabilities



- **Eurofins** – *current testing lab*

**Arsenic Speciation by IC/ICP-MS (AS_SPEC_S)**          **Food Integrity Innovation-Madison**

Arsenobetaine represents unretained organic arsenic species. Sums represent the quantifiable results plus the estimated results of any species below LOQ.

FDA Elemental Analysis Manual [Internet]. Silver Spring (MD): Food and Drug Administration (US); Section 4.11 [Version 1.1; 2012 November]. Arsenic Speciation in Rice and Rice Products Using High Performance Liquid Chromatography-Inductively Coupled Plasma-Mass Spectrometric Determination.

Kutscher, D., McSheehy, S., Wills, J., Jensen, D., "IC-ICP-MS Speciation Analysis of As in Apple Juice using the Thermo Scientific iCAP Q ICP-MS,". Thermo Scientific Application Note 43099, (2012).

- **Covance** – *Lab purchased by Eurofins, previously NFL*

**Arsenic Speciation by IC/ICP-MS (AS_SPEC_S)**          **Covance Laboratories - Madison**

Arsenobetaine represents unretained organic arsenic species. Sums represent the quantifiable results plus the estimated results of any species below LOQ.

FDA Elemental Analysis Manual [Internet]. Silver Spring (MD): Food and Drug Administration (US); Section 4.11 [Version 1.1; 2012 November]. Arsenic Speciation in Rice and Rice Products Using High Performance Liquid Chromatography-Inductively Coupled Plasma-Mass Spectrometric Determination.

Kutscher, D., McSheehy, S., Wills, J., Jensen, D., "IC-ICP-MS Speciation Analysis of As in Apple Juice using the Thermo Scientific iCAP Q ICP-MS,". Thermo Scientific Application Note 43099, (2012).

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**                    **Hain-000165**

# Laboratory Methodology Capabilities



- **Certified Labs** - *historic lab*
  - Total Arsenic

| | | | |
|---|---|---|---|
| ARSENIC (ICP-MS) | 120 ppb | ICP-MS, FDA EAM 4.7 | |

  - Speciation of Arsenic

**ARSENIC SPECIATION**

| | | |
|---|---|---|
| AS (III) | 85 ppb | EAM: SEC 4: ARSENIC |
| AS (V) | 35 ppb | EAM: SEC 4: ARSENIC |
| TOTAL INORGANIC | 120 ppb | EAM: SEC 4: ARSENIC |
| DIMETHYLARSINIC ACID - DMA | <25 ppb | EAM: SEC 4: ARSENIC |
| MONOMETHYLARSONIC ACID | <25 ppb | EAM: SEC 4: ARSENIC |
| TOTAL ORGANIC | <25 ppb | EAM: SEC 4: ARSENIC |

- **Deibel Labs** – *approved back-up lab*
  - Total Arsenic

| | | | |
|---|---|---|---|
| Arsenic | 0.098 ppm | ICP-MS | PE-2118 |

  - Speciation of Arsenic

| | | | |
|---|---|---|---|
| Arsenic Inorganic ICP (ppb) | 95 ppb | IC-ICP-MS | n/a |

*Confidential Business Information – Not Subject to Freedom of Information Act*
**Confidential Business Information**

**Hain-000166**

JS 44   (Rev. 10/20)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court.  This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.   *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

**I. (a)   PLAINTIFFS**

ASYIA ANDREWS, individually and on behalf of all others similarly situated,

**DEFENDANTS**

BEECH-NUT NUTRITION COMPANY; GERBER PRODUCTS COMPANY (d/b/a Nestle Nutrition, Nestlé Infant Nutrition, or Nestlé Nutrition North America); HAIN CELESTIAL GROUP, INC. (d/b/a Earth's Best Organic Baby Food), NURTURE, INC.; and SPROUT FOODS, INC.

**(b)**   County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant _____
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)**   Attorneys *(Firm Name, Address, and Telephone Number)*

Labaton Sucharow LLP, 140 Broadway 34th Floor, New York, NY 10005

Attorneys *(If Known)*

## II.  BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☐ 1   U.S. Government
Plaintiff

☐ 3   Federal Question
*(U.S. Government Not a Party)*

☐ 2   U.S. Government
Defendant

☒ 4   Diversity
*(Indicate Citizenship of Parties in Item III)*

## III.  CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☒ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV.  NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | ☐ 368 Asbestos Personal Injury Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | | | ☐ 835 Patent - Abbreviated New Drug Application | ☐ 460 Deportation |
| | | **PERSONAL PROPERTY** | **LABOR** | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☒ 370 Other Fraud | ☐ 710 Fair Labor Standards Act | ☐ 880 Defend Trade Secrets Act of 2016 | ☐ 480 Consumer Credit (15 USC 1681 or 1692) |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | ☐ 720 Labor/Management Relations | | ☐ 485 Telephone Consumer Protection Act |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 740 Railway Labor Act | **SOCIAL SECURITY** | ☐ 490 Cable/Sat TV |
| ☐ 195 Contract Product Liability | ☐ 362 Personal Injury - Medical Malpractice | ☐ 385 Property Damage Product Liability | ☐ 751 Family and Medical Leave Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 196 Franchise | | | ☐ 790 Other Labor Litigation | ☐ 862 Black Lung (923) | ☐ 890 Other Statutory Actions |
| | | | ☐ 791 Employee Retirement Income Security Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 864 SSID Title XVI | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | | ☐ 896 Arbitration |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | | **FEDERAL TAX SUITS** | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | **IMMIGRATION** | | |
| | | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | |
| | ☐ 448 Education | ☐ 550 Civil Rights | ☐ 465 Other Immigration Actions | | |
| | | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V.  ORIGIN *(Place an "X" in One Box Only)*

☐ 1   Original
Proceeding

☐ 2   Removed from
State Court

☐ 3   Remanded from
Appellate Court

☐ 4   Reinstated or
Reopened

☐ 5   Transferred from
Another District
*(specify)*

☐ 6   Multidistrict
Litigation -
Transfer

☐ 8   Multidistrict
Litigation -
Direct File

## VI.  CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
28 U.S.C. § 1332(d)(2), 28 U.S.C. § 1391

Brief description of cause:

## VII.  REQUESTED IN COMPLAINT:

☒ CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☒ Yes   ☐ No

## VIII.  RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE   Not assigned

DOCKET NUMBER   Not assigned

DATE

March 29, 2021

SIGNATURE OF ATTORNEY OF RECORD

/s/ Michael P. Canty

**FOR OFFICE USE ONLY**

RECEIPT #   _____   AMOUNT   _____   APPLYING IFP   _____   JUDGE   _____   MAG. JUDGE   _____

# CERTIFICATION OF ARBITRATION ELIGIBILITY

Local Arbitration Rule 83.7 provides that with certain exceptions, actions seeking money damages only in an amount not in excess of $150,000, exclusive of interest and costs, are eligible for compulsory arbitration. The amount of damages is presumed to be below the threshold amount unless a certification to the contrary is filed.

Case is Eligible for Arbitration ☐

I, _Michael P. Canty_____, counsel for_____Plaintiffs_____, do hereby certify that the above captioned civil action is ineligible for compulsory arbitration for the following reason(s):

☑ monetary damages sought are in excess of $150,000, exclusive of interest and costs,

☑ the complaint seeks injunctive relief,

☐ the matter is otherwise ineligible for the following reason

## DISCLOSURE STATEMENT - FEDERAL RULES CIVIL PROCEDURE 7.1

Identify any parent corporation and any publicly held corporation that owns 10% or more or its stocks:

## RELATED CASE STATEMENT (Section VIII on the Front of this Form)

Please list all cases that are arguably related pursuant to Division of Business Rule 50.3.1 in Section VIII on the front of this form. Rule 50.3.1 (a) provides that "A civil case is "related" to another civil case for purposes of this guideline when, because of the similarity of facts and legal issues or because the cases arise from the same transactions or events, a substantial saving of judicial resources is likely to result from assigning both cases to the same judge and magistrate judge." Rule 50.3.1 (b) provides that " A civil case shall not be deemed "related" to another civil case merely because the civil case: (A) involves identical legal issues, or (B) involves the same parties." Rule 50.3.1 (c) further provides that "Presumptively, and subject to the power of a judge to determine otherwise pursuant to paragraph (d), civil cases shall not be deemed to be "related" unless both cases are still pending before the court."

## NY-E DIVISION OF BUSINESS RULE 50.1(d)(2)

1.) Is the civil action being filed in the Eastern District removed from a New York State Court located in Nassau or Suffolk County?   ☐ Yes   ☑ No

2.) If you answered "no" above:
a) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in Nassau or Suffolk County?   ☐ Yes   ☑ No

b) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in the Eastern District?   ☐ Yes   ☑ No

c) If this is a Fair Debt Collection Practice Act case, specify the County in which the offending communication was received: _____.

If your answer to question 2 (b) is "No", does the defendant (or a majority of the defendants, if there is more than one) reside in Nassau or Suffolk County, or, in an interpleader action, does the claimant (or a majority of the claimants, if there is more than one) reside in Nassau or Suffolk County?____☑____Yes____☐____No
*(Note: A corporation shall be considered a resident of the County in which it has the most significant contacts).*

## BAR ADMISSION

I am currently admitted in the Eastern District of New York and currently a member in good standing of the bar of this court.

☑ Yes          ☐ No

Are you currently the subject of any disciplinary action (s) in this or any other state or federal court?

☐ Yes   (If yes, please explain)   ☑ No

I certify the accuracy of all information provided above.

**Signature**: _/s/ Michael P. Canty_____

Last Modified: 11/27/2017

AO 440 (Rev. 06/12) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of New York

| | |
|---|---|
| ASYIA ANDREWS, individually and on behalf of all others similarly situated, | ) ) ) ) ) |
| _____ *Plaintiff(s)* | ) ) |
| v. | ) Civil Action No. |
| BEECH-NUT NUTRITION COMPANY; GERBER PRODUCTS COMPANY (d/b/a Nestle Nutrition, Nestlé Infant Nutrition, or Nestlé Nutrition North America); HAIN CELESTIAL GROUP, INC. (d/b/a Earth's Best Organic Baby Food), NURTURE, INC.; and SPROUT FOODS, INC., | ) ) ) ) ) ) |
| _____ *Defendant(s)* | ) ) |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

SPROUT FOODS, INC.
C/O CORPORATION SERVICE
COMPANY 251 LITTLE FALLS
DRIVE WILMINGTON, DE 19808

HAIN CELESTIAL GROUP, INC
1209 ORANGE ST
WILMINGTON, DE 19801

BEECH-NUT NUTRITION COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

GERBER PRODUCTS COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

NURTURE, INC.
3411 SILVERSIDE ROAD
TATNALL BUILDING STE 104
WILMINGTON, DE 19810

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are: Michael P. Canty
Labaton Sucharow LLP
140 Broadway 34th Floor
New York, NY 10005
Telephone: (212)907-0700

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

DOUGLAS C. PALMER
*CLERK OF COURT*

Date: _____

_____
*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 06/12)  Summons in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
*(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❏ I personally served the summons on the individual at *(place)* _____
_____ on *(date)* _____ ; or

❏ I left the summons at the individual's residence or usual place of abode with *(name)* _____
_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

❏ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____
_____ on *(date)* _____ ; or

❏ I returned the summons unexecuted because _____ ; or

❏ Other *(specify):*


My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 .


I declare under penalty of perjury that this information is true.


Date: _____


_____
*Server's signature*


_____
*Printed name and title*


_____
*Server's address*


Additional information regarding attempted service, etc: